# EXHIBIT C

| MasterDate | Chat Name (REVISED) | Chat Direction | Chat Message Type | Unread | From | To | DateRcvd | Extracted Text |
|---|---|---|---|---|---|---|---|---|
| 11/3/2020 10 07 | Davis Bossie ████ 8583) | Incoming | Message | No | Davis Bossie ████ 8583) | Mark Meadows ████ 2544) | | Mark, Following up on our conversation from last night on the potential legal battle we are facing ◆◆ Paul Clement at Kirkland would be first choice.◆◆Miguel Estrada at Gibson Dunn or Noel Francisco at Jones Day also would do well.◆◆ Such a big part of this job is the comms.◆◆Ted crushed that in 2000.◆◆You need someone who can effectively make the case on Meet The Press etc. The legal QB also needs sufficient gravitas to lead all the volunteer◆help◆ and to set aside the views (often publicly expressed) of how he shld do the job. This guy needs to be able to get 200 lawyers at 20 different firms to row in one direction.◆◆◆Also needs to be able to tell many of them to shut up. Ted◆s home number is ████ 9652.◆◆I had his partner Matt McGill call him this morning and he is happy to get the call. Let me know if I can do anything else and thank you for all you are doing for President Trump.◆◆Let◆s win this. Dave |
| 11/3/2020 10 08 | Andy Biggs (+ ████ 7951) | Incoming | Message | No | Andy Biggs ████ 7951) | Mark Meadows ████ 2544) | | this is the first hour voting trend. Republicans voting at three times Dems. |
| 11/3/2020 10:10 | Andy Biggs (+ ████ 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Andy Biggs ████ 7951) | 11/3/2020 0:00 | Outstanding |
| 11/3/2020 10:11 | Davis Bossie ████ 8583) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Davis Bossie ████ 8583) | 11/3/2020 0:00 | Deal |
| 11/3/2020 10:16 | Roger Williams ████ 3557) | Incoming | Message | No | Roger Williams ████ 3557) (Likely Roger Williams at ████ -4557) | Mark Meadows ████ 2544) | | Fight until hell freezes over than fight them on the ice that◆s what the president has done victory tonight thanks for your leader ship Mark |
| 11/3/2020 11:39 | Andy Biggs ████ 7951) | Incoming | Message | No | Tomi Lynn Whetham Collins ████ 1384) | Mark Meadows ████ 2544) | | After first two hours of voting we have made up deficit from early voting and are up more than 20000 votes. Click to expand the graphic |
| 11/3/2020 13 05 | Kelli Ward ████ 4220) | Incoming | Message | No | Kelli Ward ████ 4220) | Mark Meadows ████ 2544) | | Yes - we are doing GREAT in Arizona. We ?? POTUS! |
| 11/3/2020 13:28 | Kelli Ward ████ 4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Kelli Ward ████ 4220) | 11/3/2020 0:00 | Thanks Kelly |
| 11/3/2020 13:36 | Sean Hannity ████ 8777) | Incoming | Message | No | Sean Hannity ████ 8777) | Mark Meadows ████ 2544) | | Hey |
| 11/3/2020 13:36 | Sean Hannity ████ 8777) | Incoming | Message | No | Sean Hannity ████ 8777) | Mark Meadows ████ 2544) | | NC gonna be ok? |
| 11/3/2020 13:39 | Mike Kelly (PA) ████ 6312) | Incoming | Message | No | Mike Kelly (PA) ████ 6312) | Mark Meadows ████ 2544) | | Huge turnout in Pa 16 ! We're running out of ballots and our Trump team is kicking ass today. Thank the Boss for a historic and once in a lifetime opportunity to be part of his winning team! Mike Kelly ?????? |
| 11/3/2020 14:43 | Andy Biggs ████ 7951) | Incoming | Message | No | Andy Biggs ████ 7951) | Mark Meadows ████ 2544) | | Most recent statewide. |
| 11/3/2020 15:16 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows ████ 2544) | | Assume we are watching PA VERY VERY closely? |
| 11/3/2020 15:49 | Sean Hannity ████ 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Sean Hannity ████ 8777) | 11/3/2020 0:00 | Stress every vote matters. Get out and vote |
| 11/3/2020 15 50 | Sean Hannity ████ 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Sean Hannity ████ 8777) | 11/3/2020 0:00 | On radio |
| 11/3/2020 15 51 | Sean Hannity ████ 8777) | Incoming | Message | No | Sean Hannity ████ 8777) | Mark Meadows ████ 2544) | | Yes sir |

State v Ward et al.
Initial Disclosure
023299

| Date/Time | From Name | Direction | Type | Read | Sender | Recipient | Sent Time | Message |
|---|---|---|---|---|---|---|---|---|
| 11/3/2020 15 51 | Sean Hannity (8777) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | On it. Any place in particular we need a push |
| 11/3/2020 15 53 | Sean Hannity (8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity (8777) | 11/3/2020 0:00 | Pennsylvania. NC AZ |
| 11/3/2020 15 53 | Sean Hannity (8777) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | Yup |
| 11/3/2020 15 53 | Sean Hannity (8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity (08777) | 11/3/2020 0:00 | Nevada |
| 11/3/2020 15 53 | Sean Hannity (8777) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | Got it. Everywhere |
| 11/3/2020 15 54 | Raul Labrador (4637) | Incoming | Message | No | Raul Labrador (4637) | Mark Meadows (2544) | | How are you feeling today? Hope you are well. |
| 11/3/2020 15 57 | Sean Hannity (8777) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | Is turnout low? |
| 11/3/2020 16 03 | Sean Hannity (8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity (8777) | 11/3/2020 0:00 | No. Seems good. But some of our people said it was going to be a landslide. Don�t want that out there |
| 11/3/2020 16 05 | Sean Hannity (8777) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | Agree |
| 11/3/2020 16:37 | Raul Labrador (4637) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Raul Labrador (4637) | 11/3/2020 0:00 | I think we win |
| 11/3/2020 16:41 | Raul Labrador (4637) | Incoming | Message | No | Raul Labrador (4637) | Mark Meadows (2544) | | That�s awesome. I�m on pins and needles out here. I�m praying for you and your team and praying for this nation. The President�s stamina is off the charts. You�ve got to tell me his secret sometime. |
| 11/3/2020 16 53 | Ryan / Lolita Zinke (7672) | Incoming | SMS | No | Ryan / Lolita Zinke (7672) | Mark Meadows (2544) | | On the eve of victory. Keep the faith. In Vegas for the celebration. Portato unveiling on 10 December at Interior. Potus is going to need some warriors around him in his second term. The fight for freedom never ends. Z |
| 11/3/2020 16 53 | Ryan / Lolita Zinke (7672) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Ryan / Lolita Zinke (7672) | | Thanks friend. Let's make it great again |
| 11/3/2020 16 59 | Ryan / Lolita Zinke (7672) | Incoming | SMS | No | Ryan / Lolita Zinke (7672) | Mark Meadows (2544) | | Keep America Great! Post election, sec def and a few others need to go. Let me know if you need an acting to fill in as required. The fight for freedom never ends. Z |
| 11/3/2020 17 08 | Siran / Katherine Faulders (8498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | Exits are interesting |
| 11/3/2020 17:13 | Siran / Katherine Faulders (498) | Incoming | Message | No | Siran / Katherine Faulders (498) | Mark Meadows (2544) | | Here - Voters divide on the most important issue in their vote for president. Of five issues listed, 34 percent in preliminary exit poll results say it�s the economy, 21 percent racial inequality, 18 percent the coronavirus pandemic, 11 percent crime and safety, and 11 percent health care policy. It�s important to note that two of these issues appeal more to Trump voters, vs. three that appeal more to Biden voters, so they have more places to go. (ISSUE20)� ���������������� Most important issue� The economy����������� 34%� Racial inequality���������� 21� The pandemic ���������������18� Crime and safety���������� 11� Health care policy�������� 11� �� |
| 11/3/2020 17:14 | Siran / Katherine Faulders (498) | Incoming | Message | No | Siran / Katherine Faulders (498) | Mark Meadows (2544) | | Most important quality� Is a strong leader���������� 32%� Has good judgment���������� 24� Cares about people like me�� 21� Can unite the country������ 19� |
| 11/3/2020 17:19 | Siran / Katherine Faulders (498) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Siran / Katherine Faulders (8498) | 11/3/2020 0:00 | Interesting |
| 11/3/2020 17:36 | Siran / Katherine Faulders (498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | It�s just today votes. |

State v Ward et al.
Initial Disclosure
023300

| 11/3/2020 17 58 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows (█████ 2544) | | I stand corrected - they include everything not just today votes. |
| 11/3/2020 18 01 | Siran / Katherine Faulders ███ 8498) | Outgoing | Message | Yes | Mark Meadows (nccongressman █████ | Siran / Katherine Faulders ███ 8498) | 11/3/2020 0:00 | Ok. That makes more sense |
| 11/3/2020 18 02 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadow █████ 02544) | | Yes. We definitely had some confusion internally about that. |
| 11/3/2020 18 02 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows (█████ 2544) | | So, I◆d say, those #◆s look good for u all |
| 11/3/2020 18:14 | Sean Hannity ███ 8777) | Incoming | Message; Video | No | Sean Hannity ███ 8777) | Mark Meadows █████ 2544) | | |
| 11/3/2020 18:14 | | | Message; Video | | | | | |
| 11/3/2020 18:14 | Sean Hannity ███ 8777) | Incoming | Message; Images | No | Sean Hannity ███ 8777) | Mark Meadows █████ 2544) | | |
| 11/3/2020 18:14 | | | Message; Images | | | | | |
| 11/3/2020 18:14 | Sean Hannity ███ 8777) | Incoming | Message; Images | No | Sean Hannity ███ 8777) | Mark Meadows █████ 2544) | | |
| 11/3/2020 18:14 | | | Message; Images | | | | | |
| 11/3/2020 18:19 | Kadia Goba ███ 8696) | Incoming | Message | No | Kadia Goba ███ 8696) | Mark Meadows █████ 2544) | | Hello! Any suggestions on where I should be tonight? |
| 11/3/2020 18:24 | Kadia Goba ███ 8696) | Incoming | Message | No | Kadia Goba ███ 8696) | Mark Meadows █████ 2544) | | Ok. Should I be at the hotel? |
| 11/3/2020 18:30 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows █████ 2544) | | GOP areas near 90% turnout in Nc I◆m told |
| 11/3/2020 18:35 | Andy Biggs ███ 7951) | Incoming | Message | No | Andy Biggs ███ 7951) | Mark Meadows █████ 2544) | | This is the latest. We◆ve expanded our leader Democrats to well over 30,000 votes. Also I called my consultants again and they tell me that the independence are probably breaking even better than two or 3% for Trump because they◆re so active today. And that an independent voting for Biden would◆ve already done it through mail in ballot because they don◆t trust the Covid. Ha ha |
| 11/3/2020 19:24 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows █████ 2544) | | Miami dade turnout huge for you guys. |
| 11/3/2020 19:26 | Siran / Katherine Faulders ███ 8498) | Outgoing | Message | Yes | Mark Meadows (nccongressman █████ | Siran / Katherine Faulders ███ 8498) | 11/3/2020 0:00 | Yes. It would be hard to lose with how we are performing there |
| 11/3/2020 19:31 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows █████ 2544) | | OH exits look good for u all |
| 11/3/2020 19 51 | Matthew Bevin ███ 0258) | Incoming | Message | No | Matthew Bevin ███ 0258) | Mark Meadows █████ 2544) | | Please tell the President congratulations on Kentucky! Once again the first state called for @realDonaldTrump... ???????? |

State v Ward et al.
Initial Disclosure
023301

| Date/Time | From | Direction | Type | Read | Sender | Recipient | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/3/2020 19 54 | Siran / Katherine Faulders [8498] | Incoming | Message | No | Siran / Katherine Faulders [8498] | Mark Meadows [2544] | | I have NC |
| 11/3/2020 19 58 | Matthew Bevin [0258] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Bevin [0258] | 11/3/2020 0:00 | I will |
| 11/3/2020 20 00 | Siran / Katherine Faulders [8498] | Incoming | Message | No | Siran / Katherine Faulders [498] | Mark Meadows [2544] | | But remember how off these exits were last time around... |
| 11/3/2020 20 07 | Jim Blaine [3326] | Incoming | Message | No | Jim Blaine [3326] | Mark Meadows [2544] | | First lumbee precinct. |
| 11/3/2020 20:32 | Doug Stamps [9796], James Demist [0253], Bruce Robert [0028], Mark Meadows [2544] | Incoming | Message | No | Bruce Robert [0028] | Mark Meadows [2544] | | So a small group of us right wing conspirators have gathered to watch the returns, Nancy fixed the spread, and we◆ll enjoy our white privilege ...Every bit of it hard earned |
| 11/3/2020 20 39 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | @ec_schneider <https://twitter.com/ec_schneider/status/1323800667249586177>: Important early totals out of NC in Wake, Mecklenburg counties, home to Raleigh & Charlotte. Higher turnout in both, Biden running a couple points ahead of how Clinton performed in 2016. Again, still waiting on 100K votes or so in both counties, but good signs for Ds there. (8:34 PM) |
| 11/3/2020 20 39 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | Will we hold?? |
| 11/3/2020 20 48 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | NC PRES: 68% of precincts reporting Trump (R): 52.9 Biden (D): 46 |
| 11/3/2020 20 53 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | *@ec_schneider <https://twitter.com/ec_schneider/status/1323802940986085382>: Also VERY important for NC right now: We're getting the urban/suburban counties first. There's a lot of rural Republican-leaning counties outstanding and that will (inevitably) tighten things up very quickly, too. (8:43 PM) |
| 11/3/2020 20 53 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | NC PRES: 69% of precincts reporting Trump (R): 46.4 Biden (D): 52.4 |
| 11/3/2020 20 54 | Sean Hannity [8777] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity [8777] | 11/3/2020 0:00 | We are still good |
| 11/3/2020 20 54 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | K |
| 11/3/2020 20 55 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | NC PRES: 71% of precincts reporting Trump (R): 46.9 Biden (D): 52 |
| 11/3/2020 20 55 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | This looks scary |
| 11/3/2020 20 55 | Sean Hannity [8777] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity [8777] | 11/3/2020 0:00 | Yes |
| 11/3/2020 20 55 | Sean Hannity [8777] | Incoming | Message | No | Sean Hannity [8777] | Mark Meadows [2544] | | We still win NC? |
| 11/3/2020 21 09 | Vance Milton [3206] | Incoming | Message | No | Vance Milton [3206] | Mark Meadows [2544] | | Go Florida! |
| 11/3/2020 21 10 | Vance Milton [3206] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Vance Milton [3206] | 11/3/2020 0:00 | Good job |
| 11/3/2020 21 11 | Vance Milton [3206] | Incoming | Message | No | Vance Milton [3206] | Mark Meadows [2544] | | I◆m feeling good about end result for the whole thing how about you |
| 11/3/2020 21 19 | Vance Milton [3206] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Vance Milton [3206] | 11/3/2020 0:00 | Yes |
| 11/3/2020 21 26 | Siran / Katherine Faulders [8498] | Incoming | Message | No | Siran / Katherine Faulders [8498] | Mark Meadows [2544] | | What are y◆all seeing in Ohio now ? Seems like you all think it◆s trending your way now |

State v Ward et al.
Initial Disclosure
023302

| Date/Time | From | Direction | Type | Read | Sender | Recipient | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/3/2020 21:29 | Joseph Wayne King (2000) | Incoming | Message | No | Joseph Wayne King (2000) | Mark Meadows (2544) | | https://twitter.com/mattmercer/status/1323804778544189441?s=10 |
| 11/3/2020 21:33 | Fox News Channel (7082) | Incoming | Message | No | Fox News Channel (7082) | Mark Meadows (2544) | | Hi mark. Brian kilmeade. Just wanted to get your thoughts as of now. Confident in Georgia? Worried about Ohio? |
| 11/3/2020 21:56 | Mark Harris (1156) | Incoming | Message | No | Mark Harris (156) | Mark Meadows (2544) | | Any reason that Union County, huge Republican county is showing no precincts reporting on the state board of elections website?? That would put President in the lead in NC with no turning back!!! |
| 11/3/2020 22:00 | John McLaughlin (387) | Incoming | Message | No | John McLaughlin (1387) | Mark Meadows (2544) | | I❤️ll tell him. We will win NC. Need to get Fox to call FL and NC and Ga. they are delaying all out calls to help Biden. |
| 11/3/2020 22:01 | Fox News Channel (7082) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ) | Fox News Channel (7082) | 11/3/2020 0:00 | Background Ohio is fine. Georgia should be fine |
| 11/3/2020 22:01 | Fox News Channel (7082) | Incoming | Message | No | Fox News Channel (7082) | Mark Meadows (2544) | | Nc? |
| 11/3/2020 22:14 | Marty Davis (4848) | Incoming | Message | No | Marty Davis (4848) | Mark Meadows (2544) | | Mark You guys did a helluva job! Hardwork and being right is a winning winning winning combination!! Marty Davis |
| 11/3/2020 22:17 | Fox News Channel (7082) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ) | Fox News Channel (7082) | | Background. Yes |
| 11/3/2020 22:22 | Vance Milton (3206) | Incoming | Message | No | Vance Milton (3206) | Mark Meadows (2544) | | Wish we were there with you guys. How exciting. They are not going to give Fl, Ga, Nc till the bitter end. |
| 11/3/2020 22:27 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | https://twitter.com/nate_cohn/status/1323827901217886210?s=10 |
| 11/3/2020 22:27 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | https://twitter.com/nate_cohn/status/1323828089152020480?s=10 |
| 11/3/2020 22:28 | Vance Milton (3206) | Incoming | SMS | No | Vance Milton (3206) | Mark Meadows (2544) | | Wish we were there with you guys. How exciting. They are not going to give Fl, Ga, Nc till the bitter end. |
| 11/3/2020 22:31 | Sally Priebus (2188) | Incoming | Message | No | Sally Priebus (2188) | Mark Meadows (2544) | | Looking good in NC ! |
| 11/3/2020 22:44 | Sally Priebus (2188) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ) | Sally Priebus (2188) | 11/3/2020 0:00 | Yes |
| 11/3/2020 22:49 | Sally Priebus (2188) | Incoming | Message | No | Sally Priebus (2188) | Mark Meadows (2544) | | Wis and Mich slipping I think but we can make it up |
| 11/3/2020 22:51 | Blake Meadows (0415) | Incoming | Message | No | Blake Meadows (0415) | Mark Meadows (2544) | | Hey keep your eye on Fulton county ga for potential interference |
| 11/3/2020 22:54 | Sally Priebus (2188) | Incoming | SMS | No | Sally Priebus (2188) | Mark Meadows (2544) | | Wis and Mich slipping I think but we can make it up |
| 11/3/2020 23:12 | Blake Meadows (0415) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ) | Blake Meadows (0415) | 11/3/2020 0:00 | I will son. Thanks so much |
| 11/3/2020 23:12 | Blake Meadows (0415) | Incoming | Message | No | Blake Meadows (0415) | Mark Meadows (2544) | | Love you! Things looking good!! |
| 11/3/2020 23:18 | Blake Meadows (0415) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ) | Blake Meadows (0415) | 11/3/2020 0:00 | Yes. Indeed |
| 11/3/2020 23:21 | Blake Meadows (0415) | Incoming | Message | No | Blake Meadows (0415) | Mark Meadows (2544) | | Are you unofficially calling the election? |

State v Ward et al.
Initial Disclosure
023303

| 11/3/2020 23:30 | Blake Meadows ▮0415) | Incoming | Message | No | Blake Meadows ▮0415) | Mark Meadows ▮2544) | | Why has Pennsylvania stopped counting? |
|---|---|---|---|---|---|---|---|---|
| 11/3/2020 23:31 | Andy Biggs ▮7951) | Incoming | SMS | No | Andy Biggs ▮7951) | Mark Meadows ▮2544) | | So, Fox called bu this is the situation that has been reported to me: outstanding ballots are600-700K statewide. Those are dropped off and day of votes. Fox doesn�t know what they are doing. Too many votes. Probably one more report tonight. |
| 11/3/2020 23:47 | Blake Meadows ▮0415) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Blake Meadows ▮0415) | 11/3/2020 0 00 | Trying to suppress the vote |
| 11/3/2020 23:47 | Jake Tapper ▮1633) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Jake Tapper ▮1633) | 11/3/2020 0 00 | Jake. Off the record. Be careful calling AZ. Too many outstanding ballots |
| 11/3/2020 23:49 | Jake Tapper ▮1633) | Incoming | Message | No | Jake Tapper ▮1633) | Mark Meadows ▮2544) | | Yeah we haven�t called it � fox did tho!!! |
| 11/3/2020 23 51 | Tomi Lynn Whetham Collins ▮1384) | Incoming | Message | No | Tomi Lynn Whetham Collins ▮1384) | Mark Meadows ▮2544) | | Mark. THEY ARE CHEATING! I KNOW EXACTLY HOW! DON�T MISS THIS! SO IMPORTANT! NS@ can track the�Meta data packets� to trace election fraud. Here�s how: Voting Equipment is how they are winning these states. I am so concerned that it is being overlooked by you and our President. This is traceable by tracin�Meta Data packets�@it is mainstream info that they have inverted cellular modems in the tabulators! I argued with folks on the Presidents original election integrity commission because when the President asked if was the machines | Christian Adams said NO it is not the machines. We now have�forensic evidence� from Pete Sesion@s 2013 race that proves he was were very wrong. Look at the Kevin Freeman Show on the Blaze@ @He interviews one of Congressman Pete Session@s technical team members. I put un abbreviated clip at the bottom  as I knew your time is limited@# When we look at Pete@s race  we see how they were able to corrupt the vote. This is not a singular incident and now with the forensic evidence we know this is happening across the country. We now know those meta data packets are traceable. Get a hold of former NS@ Bill Binney who built the automated systems that still run our modern day NS@. He knows exactly how to solve this problem Mark. Again Bill Brin@s automated technology was so advanced when it was developed  it is still being used today in the NSA/ Bill has been waiting for the Preside@ts call. He is ready  willing and able to solve these problems with our President. Notably President Trump had the inclination to call Bill. President Trump@s instincts were right. Pompeo told Bill that President Trump had wanted him to call him on the Russi@n conclusion delusion and give him the information to take back to the president. Pompe@s report to the president is unknown at this time. During the meeting Pompeo was informed that the Preside@s own Agencies were spying on him. At that time. Bill told him he knew how to prove it and could solve the problem. Bill has a secret weapon and the key to unlocking everything and busting everyone. This is not an overstatement. https://billbinney.com/news/ Do not let the articles that talk about the Democrats suing the Republicans in Georgia throw you for a loop. Those Republicans are RINO/global cab@l. I will post the links in the message below this. https://www.salon.com/2018/10/08/why-over-130000-new-voting-machines-could-lead-to-more-distrust-in-u-s-elections_partner/ https://whoiofatwhy.org/2020/05/27/touchscreen-voting-makes-everything-easy-including-hacking/ https://www.nbcnews.com/politics/elections/online-vulnerable-experts-find-nearly-three-doze-us-voting-s1324386 https://youtu.be/K4ROSxhKDhw ?????????? These Sessions 2016 Race (how they are cheated) I believe the president is going to win tonight. Because the true numbers are real landslide for the president  a landslide. We can see that by the rallies those are live polls. They are cheating more than you could possibly imagine. They did put 130 000 of these machines in the swing states. Arizona is just a bunch of them tha@s why we lost Arizona. President Trump won Arizona they are cheating! We are going to continue to lose elections across the country if we do not solve this problem with the massive fraud happening through these tabulation machines. Georgia is one of these states. The@ve got the new machines with the cellular modem@s in their state. One more thing bill technology we could cross reference in minutes to see who voted who was a real person who wa@t a real person etc. etc. We could find all of the trafficking ring we can track all the money in minutes you have to get a hold of Bill Binney please Mark. We wo@t always have this dynamic of a candidate. We have to solve this problem. I really wanna be part of this. I am available my kids are all grown I@m ready to put my whole heart and full time exposing this just fraud in Jesus name faithfully  Toni Collins |
| 11/3/2020 23 53 | Davis Bossie ▮8583), Jason Miller ▮7940), Mark Meadows ▮2544) | Incoming | Message | No | Jason Miller ▮7940) | Mark Meadows ▮2544) | | @FoxNews is a complete sucker here and other media outlets should not follow suit. There are still 1M  Election Day votes out there waiting to be counted - we pushed our people to vote on Election Day  but now Fox is trying to inject their votes. We only need 85% of the outstanding votes in Arizona to win. The votes are coming from @four counties AZ and the 85% figure is very doable based on what out other Election Day votes are looking like |
| 11/3/2020 23 54 | Jake Tapper ▮1633) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Jake Tapper ▮1633) | 11/3/2020 0 00 | I know. |
| 11/4/2020 0:12 | Siran / Katherine Faulders ▮8498) | Incoming | Message | No | Siran / Katherine Faulders ▮8498) | Mark Meadows ▮2544) | | What are you feeling about NC? ... |
| 11/4/2020 0:19 | Jiang Weijia ▮0804) | Incoming | Message | No | Jiang Weijia ▮0804) | Mark Meadows ▮2544) | | Hi! Good night so far. Anytime ETA for when we may hear from POTUS? Biden talking soon. |
| 11/4/2020 0:25 | Siran / Katherine Faulders ▮498) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Siran / Katherine Faulders ▮8498) | 11/4/2020 0 00 | It is over |
| 11/4/2020 0:26 | Siran / Katherine Faulders ▮498) | Incoming | Message | No | Siran / Katherine Faulders ▮8498) | Mark Meadows ▮2544) | | NC?? You think Bidens won this thing? |
| 11/4/2020 0:26 | Siran / Katherine Faulders ▮498) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Siran / Katherine Faulders ▮8498) | 11/4/2020 0 00 | Off the record. No. We won N.C. |
| 11/4/2020 0:27 | Siran / Katherine Faulders ▮498) | Incoming | Message | No | Siran / Katherine Faulders ▮8498) | Mark Meadows ▮2544) | | Oh. Got it. Georgia is looking tough. You think you keep WI and MI? |
| 11/4/2020 0:38 | CNN America ▮8282) | Incoming | Message | No | CNN America ▮8282) | Mark Meadows ▮2544) | | POTUS comes out and says looks like we will win? |
| 11/4/2020 1:25 | Siran / Katherine Faulders ▮8498) | Incoming | Message | No | Siran / Katherine Faulders ▮8498) | Mark Meadows ▮2544) | | You think y�all pull it off ? |

State v Ward et al.
Initial Disclosure
023304

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2020 1:27 | Joseph Wayne King 2000) | Incoming | Message | No | Joseph Wayne King 2000) | Mark Meadows 2544) | | NC should be called. This is ridiculous. |
| 11/4/2020 1:53 | William Stepien 6865) | Outgoing | Message; Images | Yes | Mark Meadows (nccongressman8 | William Stepien 6865) | 11/4/2020 0:00 | |
| 11/4/2020 1:53 | | | Message; Images | | | | | |
| 11/4/2020 1:57 | William Stepien 6865) | Outgoing | Message; Video | Yes | Mark Meadows (nccongressman8 | William Stepien 6865) | 11/4/2020 0:00 | |
| 11/4/2020 1:57 | | | Message; Video | | | | | |
| 11/4/2020 1:57 | William Stepien 6865) | Outgoing | Message; Images | Yes | Mark Meadows (nccongressman8 | William Stepien 6865) | 11/4/2020 0:00 | |
| 11/4/2020 1:57 | | | Message; Images | | | | | |
| 11/4/2020 1:57 | William Stepien 6865) | Outgoing | Message; Images | Yes | Mark Meadows (nccongressman8 | William Stepien 6865) | 11/4/2020 0:00 | |
| 11/4/2020 1:57 | | | Message; Images | | | | | |
| 11/4/2020 1:58 | William Stepien 6865) | Outgoing | Message; Images | Yes | Mark Meadows (nccongressman8 | William Stepien 6865) | 11/4/2020 0:00 | |
| 11/4/2020 1:58 | | | Message; Images | | | | | |
| 11/4/2020 1:59 | William Stepien 6865) | Outgoing | Message; Images | Yes | Mark Meadows (nccongressman8 | William Stepien 6865) | 11/4/2020 0:00 | |
| 11/4/2020 1:59 | | | Message; Images | | | | | |
| 11/4/2020 2:42 | Siran / Katherine Faulders 8498) | Incoming | Message | No | Siran / Katherine Faulders 8498) | Mark Meadows 2544) | | Sorry I know it�s late / early but can you call me if you have 2 seconds |
| 11/4/2020 2:46 | France Chambers 8280) | Incoming | SMS | No | France Chambers 8280) | Mark Meadows 2544) | | What exactly is the president talking to the Supreme Court? Did he mean a PA specific case? |

State v Ward et al.
Initial Disclosure
023305

| Date/Time | Contact | Direction | Type | Read | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 2:59 | Andy Biggs 7951) | Incoming | SMS | No | Andy Biggs 7951) | Mark Meadows 2544) | | Mark they will start counting in Maricopa county tomorrow morning at 7:30 AM and they will go and release only one report at the end of the day. Whatever happens no one can concede because the president will win the state. After you and I talked another 10,000 votes came the presidents way so please make sure no one in the campaign or press office says anything about conceding in Arizona because I am very confident that as this thing goes President Trump is going to win |
| 11/4/2020 3:18 | William Stepien 6865), Jason Miller 7940), Hope Hicks 0226), Ivanka Trump 6030), Mark Meadows 2544), Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | https://twitter.com/grynbaum/status/1323893129381031938?s=10 |
| 11/4/2020 3:48 | Louis Gallo 0067) | Incoming | Message | No | Louis Gallo 0067) | Mark Meadows 2544) | | Mark, What are our chances NOW? What a great fight you have taken to them. Best my friend We will WIN Hall |
| 11/4/2020 3:58 | Louis Gallo 0067) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Louis Gallo 0067) | 11/4/2020 0:00 | We can still win Wisconsin and Michigan. I think we can win AZ still |
| 11/4/2020 4:28 | Matthew Oczkowski 3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski 3988) | 11/4/2020 0:00 | Did you get Milwaukee numbers in |
| 11/4/2020 4:28 | Matthew Oczkowski 3988) | Incoming | Message | No | Matthew Oczkowski 3988) | Mark Meadows (nccongressman@ | | Just getting back in front of my computer now |
| 11/4/2020 4:32 | Matthew Oczkowski 3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski 3988) | 11/4/2020 0:00 | Ok |
| 11/4/2020 4:32 | Matthew Oczkowski 3988) | Incoming | Message | No | Matthew Oczkowski 3988) | Mark Meadows (nccongressman@ | | Came in |
| 11/4/2020 4:32 | Matthew Oczkowski 3988) | Incoming | Message | No | Matthew Oczkowski 3988) | Mark Meadows (nccongressman@ | | Down 2k now |
| 11/4/2020 4:33 | Matthew Oczkowski 3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski 3988) | 11/4/2020 0:00 | Ok. Do we have enough in the other counties to put us back up? |
| 11/4/2020 4:33 | Matthew Oczkowski 3988) | Incoming | Message | No | Matthew Oczkowski 3988) | Mark Meadows (nccongressman@ | | That�s my next task |
| 11/4/2020 4:35 | Louis Gallo 0067) | Incoming | Message | No | Louis Gallo 0067) | Mark Meadows 2544) | | Will that give you 270 |
| 11/4/2020 4:35 | Matthew Oczkowski 3988) | Incoming | Message | No | Matthew Oczkowski 3988) | Mark Meadows (nccongressman@ | | Spoke to the guy who runs the state party up there and they think there are some scraps left to get us back |
| 11/4/2020 4:35 | Matthew Oczkowski 3988) | Incoming | Message | No | Matthew Oczkowski 3988) | Mark Meadows (nccongressman@ | | Going to be a fight tomorrow |
| 11/4/2020 4:36 | Louis Gallo 067) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Louis Gallo 0067) | 11/4/2020 0:00 | Yes |
| 11/4/2020 4:36 | Louis Gallo 067) | Incoming | Message | No | Louis Gallo 0067) | Mark Meadows 2544) | | God�s Speed!! |
| 11/4/2020 4:37 | Matthew Oczkowski 3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski 3988) | 11/4/2020 0:00 | Ok. Good night |
| 11/4/2020 6:22 | Ashley Carr 2851) | Incoming | Message; Images | No | Ashley Carr 2851) | Mark Meadows 2544) | | |
| 11/4/2020 6:22 | | | Message; Images | | | | | |

State v Ward et al.
Initial Disclosure
023306

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 7:02 | Mark Harris [ ]1156) | Incoming | Message | No | Mark Harris [ ]1156) | Mark Meadows[ ]2544) | | Please have attorneys challenging every Provisional ballot in Robeson County and other NC-9 counties! My lead on election night was cut in half by them. |
| 11/4/2020 7:39 | Ellen Labrose[ ]7699) | Incoming | Message | No | Ellen Labrose[ ]7699) | Mark Meadows ([ ]2544) | | Long night my friend. Will we win. Thank you for being by the President�s side. |
| 11/4/2020 8:04 | Kelli Ward[ ]4220) | Incoming | Message | No | Kelli Ward ([ ]4220) | Mark Meadows ([ ]2544) | | We can�t let them steal Arizona... |
| 11/4/2020 8:13 | Jennifer Jacobs[ ]7617) | Incoming | Message | No | Jennifer Jacobs[ ]7617) | Mark Meadows[ ]2544) | | https://www.bloomberg.com/news/articles/2020-11-04/trump-s-road-to-the-supreme-court-won-t-be-as-quick-as-he-wants?sref=yYYRek8e |
| 11/4/2020 8:44 | Arthur William [ ]410) | Incoming | Message | No | Arthur Williams [ ]3410) | Mark Meadows[ ]2544) | | Yes everywhere! Immediately I have 3 friends who checked online that showed their votes had been cancelled .... no reason. 3 others were still in line voting when Fox News called AZ! They were given sharpies to use after waiting 2 hours & then the machine showed they�d votes as invalid!! The poll lady told them there was nothing she could do cuz they were over the deadline to vote�� More People this am in AZ are now saying they were told to use the � Sharpie� but the machine only reads a ball point pen. Needless to say Ducey has his hands full cuz everyone is posting pics of their cancelled votes!�� On social media!�� |
| 11/4/2020 8:45 | Arthur William [ ]410) | Incoming | Message | No | Arthur Williams [ ]3410) | Mark Meadows ([ ]2544) | | I asked a friend who has been working in Arizona and just knew Trump was taking Arizona. this is her response |
| 11/4/2020 8:50 | William Madden[ ]1256) | Incoming | Message | No | William Madden[ ]1256) | Mark Meadows[ ]2544) | | I hate to bug you during this hectic time but how are we looking. Are we gonna pull this out? |
| 11/4/2020 9:00 | Arthur Williams[ ]3410) | Outgoing | Message | No | Mark Meadows (nccongressma[ ] | Arthur Williams [ ]3410) | 11/4/2020 0:00 | Thanks |
| 11/4/2020 9:00 | William Madden[ ]1256) | Outgoing | Message | Yes | Mark Meadows (nccongressma[ ] | William Madden[ ]1256) | 11/4/2020 0:00 | It is tight. Probably comes down to PA |
| 11/4/2020 9:03 | William Madden[ ]1256) | Incoming | Message | No | William Madden[ ]1256) | Mark Meadows ([ ]2544) | | We are up right now- hopefully we can keep the lead. Thanks bud! |
| 11/4/2020 9:12 | Arthur Williams[ ]3410) | Incoming | Message | No | Arthur Williams[ ]3410) | Mark Meadows ([ ]2544) | | For any legal investigation |
| 11/4/2020 9:18 | Kelli Ward ([ ]4220) | Incoming | Message | No | Kelli Ward ([ ]4220) | Mark Meadows ([ ]2544) | | Or WI, MI, or PA |
| 11/4/2020 9:18 | Arthur Williams[ ]3410) | Incoming | Message | No | Arthur Williams [ ]3410) | Mark Meadows ([ ]2544) | | https://twitter.com/m1dn7ghtrider/status/1323878419277533184?s=21 |
| 11/4/2020 9:18 | Arthur Williams[ ]3410) | Incoming | Message | No | Arthur Williams [ ]3410) | Mark Meadows ([ ]2544) | | Here is the video of them giving out sharpies to the voters knowing the machine t read it! |
| 11/4/2020 9:30 | Matt Schlapp[ ]1001) | Incoming | SMS | No | Matt Schlapp[ ]1001) | Mark Meadows ([ ]2544) | | Pls get 4 or 5 killers in remaining counts. Need outsiders who will torch the place. Local folks won't do it. Lawyers and operators. Get us in these states. Worried that ronna not in mi. |
| 11/4/2020 9:31 | Kelli Ward ([ ]4220) | Outgoing | Message | Yes | Mark Meadows (nccongressma[ ] | Kelli Ward ([ ]4220) | 11/4/2020 0:00 | Agree |
| 11/4/2020 9:35 | Matt Schlapp[ ]1001) | Outgoing | SMS | Yes | Mark Meadows (nccongressma[ ] | Matt Schlapp[ ]1001) | | I may need to get you and mercy to go to PA |
| 11/4/2020 9:40 | Matt Schlapp[ ]1001) | Incoming | SMS | No | Matt Schlapp[ ]1001) | Mark Meadows ([ ]2544) | | Ready now. Let's include whitaker. What I learned in fl recount is the outsiders don't give a crap about getting disinvited to the garden club. Use this surrogate talent before it all stolen. |
| 11/4/2020 10:02 | Siran / Katherine Faulders [ ]8498) | Incoming | Message | No | Siran / Katherine Faulders [ ]498) | Mark Meadows ([ ]2544) | | Will potus talk today?? |
| 11/4/2020 10:02 | Siran / Katherine Faulders [ ]8498) | Incoming | Message | No | Siran / Katherine Faulders [ ]498) | Mark Meadows ([ ]2544) | | Hearing Biden will speak early afternoon |

State v Ward et al.
Initial Disclosure
023307

| Date/Time | Sender | Direction | Type | Read | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 10 06 | UNKNOWN' █ 8626 | Incoming | SMS | No | UNKNOWN' █ 8626 | Mark Meadows █ 2544) | | Anything I can do? (this is Lyons) |
| 11/4/2020 10:10 | Janice Dillard █ 1876) | Incoming | SMS | No | Janice Dillard █ 1876) | Mark Meadows █ 2544) | | Well I just wanted to check and see what was going on are we going to win I'm worried! |
| 11/4/2020 10:10 | Michael / Aaron Sutton █ 9593) | Incoming | Message | No | Michael / Aaron Sutton █ 9593) | Mark Meadows █ 2544) | | Hey Mr Meadows... Please don◆t let them steal this election! Praying for y◆all and this country... |
| 11/4/2020 10:12 | UNKNOWNUNKNOWN'UNKNOWN' █ 1862 6 | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ █ | UNKNOWNUNKNOWN'UNKNOWN'█ █ 626 | | Look at nexus for lawsuits to protect ballots in MI and WI. Just want a fair count |
| 11/4/2020 10:13 | UNKNOWNUNKNOWN'UNKNOWN' █ 1862 6 | Incoming | SMS | No | UNKNOWNUNKNOWN'UNKNOWN █ 1862 6 | Mark Meadows █ 2544) | | Got it |
| 11/4/2020 10:13 | Janice Dillard █ 1876) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ █ | Janice Dillard █ 1876) | | Very close and very up in the air. Thanks for Coming |
| 11/4/2020 10:13 | Janice Dillard █ 1876) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ █ | Janice Dillard █ 1876) | | Checking |
| 11/4/2020 10:14 | UNKNOWNUNKNOWN'UNKNOWN'█ 1862 6 | Incoming | SMS | No | UNKNOWNUNKNOWN'UNKNOWN'█ 1862 6 | Mark Meadows █ 2544) | | Recount or fair count of what's left? Or are we moving to litigating the canvassing phase? |
| 11/4/2020 10:17 | Janice Dillard █ 1876) | Incoming | SMS | No | Janice Dillard █ 1876) | Mark Meadows █ 2544) | | Do you feel confident about the thing!! |
| 11/4/2020 10:17 | Janice Dillard █ 1876) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ █ | Janice Dillard █ 1876) | | 50/59 |
| 11/4/2020 10:17 | Janice Dillard █ 1876) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ █ | Janice Dillard █ 1876) | | 50 |
| 11/4/2020 10:30 | Michael Oshaughnessy █ 7708), Tom Emmer █ 7586), Mark Meadows █ 2544) | Incoming | Message | No | Michael Oshaughnessy █ 7708) | Mark Meadows █ 2544) | | Thinking. If we end up winning Arizona and/or Nevada, PA will find whatever they need for Biden. If they don't need PA, they will let Trump have it. If something happens in MI, they will add PA back in. And so on. PA is their backstop. Remember, the least amount of cheating they need to do is best. With every incremental cheat comes an increased risk of getting caught. But they are all-in. We will need recounts in WI, MI and maybe PA. Preferable, people should have to vote, again, in person. This is important.... if half the country thinks there has been fraud, and if everyone agrees that we should have a fair and honest election in which every vote counts... let's do it again in the states that screwed up their counts. |
| 11/4/2020 10:35 | Davis Bossie █ 8583) | Incoming | Message | No | Davis Bossie █ 8583) | Mark Meadows █ 2544) | | I don◆t want to bother you, but let me know when you can chat |
| 11/4/2020 10:43 | Andy Biggs █ 7951) | Incoming | Message | No | Andy Biggs █ 7951) | Mark Meadows █ 2544) | | The difference now is 97,000 votes. There's still 600,000 the majority in Maricopa County and several tens of thousands of votes from other counties. I'm still bullish on this |
| 11/4/2020 11:16 | Jennifer Martin █ 5853) | Incoming | Message | No | Jennifer Martin █ 5853) | Mark Meadows █ 2544) | | What can I do and what can I have grassroots do to help? How do we prevent it from being stolen? What is the top line messaging for people like me to make on media? Would it help if I organize a call of conservative leaders? Can someone brief us on what is needed and messaging points? |
| 11/4/2020 11 57 | Andy Biggs █ 7951) | Incoming | Message | No | Andy Biggs ( █ 7951) | Mark Meadows █ 2544) | | From my guy |
| 11/4/2020 11 57 | Andy Biggs █ 7951) | Incoming | Message | No | Andy Biggs ( █ 7951) | Mark Meadows █ 2544) | | Maricopa county is gone silent and is not cooperating with us for the number of ballots i◆m trying another source |
| 11/4/2020 12 06 | Andy Biggs █ 7951) | Incoming | Message | No | Andy Biggs ( █ 7951) | Mark Meadows █ 2544) | | I talk to the state party. They◆re not quite sure what the numbers look like either a state wide in Maricopa County. I really don◆t know what to say except I still think we◆re in the right direction it◆s just whether we have enough velocity |
| 11/4/2020 12:16 | Andy Biggs █ 7951) | Incoming | Message | No | Andy Biggs ( █ 7951) | Mark Meadows █ 2544) | | I◆m hearing there is something like 300k votes total to count. Officials refuse to verify. |

State v Ward et al.
Initial Disclosure
023308



| Date/Time | Participants | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 12:17 | Nayeli Marin█████5011) | Incoming | Message | No | Nayeli Marin█████5011) | Mark Meadows█████2544) | | Mark Woody Jenkins sent this to me to pass on. I am passing to you. You may recall he was checked out a senate seat by Mary Landrieu in 1996. He litigated all the way to a senate vote but lost due to it being Dem controlled. WHAT TO DO? First you want a fair vote count of the votes that appear to have been cast — eliminating those within on the surface do not comply with the law such as multiple voting or ballots that do not have signature of the voter... [remaining text illegible] |
| 11/4/2020 12:18 | UNKNOWN*█████8626 | Incoming | SMS | No | UNKNOWN*█████8626 | Mark Meadows█████2544) | | We need to have as of several hours ago VERY attentive people in EVERY location in those states where the. Allots are being held. They need to document every new arrival / departure of ballots from those locations. They need to document how those ballots are being secured. We need to demand segregation of all different types of ballots and ballots that have apparent defects (eg no signatures etc). We need to get word to those people how to ensure they document issues in ways that will be accepted by state courts under the applicable rules of evidence. This will provide the record for any emergency legal challenges. I'm sure Justin is are all all over it, but this is the basic framework. |
| 11/4/2020 12:18 | UNKNOWN*█████8626 | Incoming | SMS | No | UNKNOWN*█████8626 | Mark Meadows█████2544) | | If we are Ed in the ground in the key locations in each state already, are behind |
| 11/4/2020 12:19 | Andy Biggs (+█████7951) | Incoming | Message | No | Andy Biggs█████7951) | Mark Meadows█████2544) | | This is from my lawyer, and campaign lawyer answering my question as to how many votes left: At least 350k, I am told. As long as we have 500k statewide, we are in the hunt. Getting a firm count on the outstanding ballots is the must urgent thing we are working on. |
| 11/4/2020 12:20 | Andy Biggs (+█████7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman@█████ | Andy Biggs█████7951) | 11/4/2020 0:00 | Ok |
| 11/4/2020 12:38 | Debra / Joseph Lesko█████5234) | Incoming | SMS | No | Debra / Joseph Lesko█████5234) | Mark Meadows█████2544) | | Lawyer leading AZ legal team. Also Biggs and my lawyer. |
| 11/4/2020 12:42 | William Stepien█████6865) Jason Miller█████7940), Hope Hicks█████0226), Ivanka Trump█████6030), Mark Meadows█████2544), Daniel Scavino█████0805), Jared Kushner█████9499) | Incoming | Message | No | Jason Miller█████7940) | Mark Meadows█████2544) | | FLAGGING: ◆Count Every Vote◆ just bought TV time in PA. |
| 11/4/2020 13 03 | Michael Oshaughnessy█████7708), Tom Emmer█████7586), Mark Meadows | Incoming | Message | No | Michael Oshaughnessy█████7708) | Mark Meadows█████2544) | | https://twitter.com/eb454/status/1324044544875229184?s=12 |
| 11/4/2020 14 08 | David Keeney█████0891) Texas Public PO (likely Brooke Dollens Terry█████4559), Rene Acosta█████5260), George Perdue█████2003), American Forms / Ben Carson█████6875), Unknown█████4486), Mark Meadows█████2544), James Richard Perry█████6500) | Incoming | Message | No | James Richard Perry█████6500) | Mark Meadows█████2544) | | HERE◆s an AGRESSIVE STRATEGY: ◆ Why can◆t the states of GA NC PENN and other R controlled state houses declare this is BS (where conflicts and election not called that night) and just send their own electors to vote and have it go to the SCOTUS.◆ ◆ ◆SCOTUS understands that the state legislature is the will of the people and rule that the electors are legal. ◆Done! ◆ Federalist theory. ◆Precedent in history. ◆ It◆s how Lincoln got into the presidency I think. Lesson learned by states is that if you don◆t control your state and not have all this crooked shit and delays in voting etc....then this is the way the votes will go. ◆As approved by SCOTUS I wonder if POTUS knows this about the electors. ◆ It could lead to some interesting horse trading as well. |
| 11/4/2020 14:45 | Joseph Wayne King█████2000) | Incoming | Message | No | Joseph Wayne King█████2000) | Mark Meadows█████2544) | | Happy to go anywhere in the country if I can be helpful. I have several folks with election experience willing to do the same.. |

State v Ward et al.
Initial Disclosure
023309



| 11/4/2020 14 55 | David Keeney ▓▓ 0891), Texas Public PO (likely Brooke Dollens Terry ▓▓ 4559), Rene Acosta ▓▓ 5260), George Perdue ▓▓ 2003), American Forms / Ben Carson ▓▓ 6875), Unknown ▓▓ 4486), Mark Meadows ▓▓ 2544), James Richard Perry ▓▓ 6500) | Incoming | Message | No | American Forms / Ben Carson ▓▓ 6875) | Mark Meadows ▓▓ 2544) | | Interesting |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 15 07 | Mario Parker ▓▓ 9199) | Incoming | Message | No | Mario Parker ▓▓ 9199) | Mark Meadows ▓▓ 2544) | | Chief - are reports accurate that you◆ll be spearheading the recount efforts? (On background) |
| 11/4/2020 15:17 | Melanie Slagle ▓▓ 1029) | Incoming | Message | No | Melanie Slagle ▓▓ 1029) | Mark Meadows ▓▓ 2544) | | Tough night hope you are well |
| 11/4/2020 15:19 | Melanie Slagle ▓▓ 1029) | Outgoing | Message | No | Mark Meadows (nccongressman@▓▓ | Melanie Slagle ▓▓ 1029) | 11/4/2020 0:00 | We will still win |
| 11/4/2020 15:21 | Melanie Slagle ▓▓ 1029) | Incoming | Message | No | Melanie Slagle ▓▓ 1029) | Mark Meadows ▓▓ 2544) | | Appreciate your hard work, we are shaking heavens gate praying hard |
| 11/4/2020 15:25 | Daniel McGraw ▓▓ 2767) | Incoming | Message | No | Daniel McGraw ▓▓ 2767) | Mark Meadows ▓▓ 2544) | | Hi - it◆s been reported you◆re leading the recount efforts with Justin Clark. Is that true? |
| 11/4/2020 15:38 | Daniel McGraw ▓▓ 2767) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓▓ | Daniel McGraw ▓▓ 2767) | 11/4/2020 0:00 | Off the record. Justin Clark and Bill S is leading the effort |
| 11/4/2020 15:40 | Daniel McGraw ▓▓ 2767) | Incoming | Message | No | Daniel McGraw ▓▓ 2767) | Mark Meadows ▓▓ 2544) | | Thank you for clarifying |
| 11/4/2020 15 50 | Charles Archerd ▓▓ 8757) | Incoming | Message | No | Charles Archerd ▓▓ 8757) | Mark Meadows ▓▓ 2544) | | Still praying for his will to be done. Do we have a path forward? |
| 11/4/2020 15 51 | Charles Archerd ▓▓ 8757) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓▓ | Charles Archerd ▓▓ 8757) | 11/4/2020 0:00 | Yes. PA and AZ will reserve |
| 11/4/2020 16:24 | Jennifer Martin ▓▓ 5853) | Incoming | Message | No | Jennifer Martin ▓▓ 5853) | Mark Meadows ▓▓ 2544) | | I◆m organizing groups, set up a call for 1:30 today, doing another tomorrow. I◆m in touch with Cleta and Julie Levin and other lawyers. Working with FreedomWorks and Charlie kirk and Tpp to organize events. Details you don◆t need. I◆m get the outside groups on the same page and activating them. |
| 11/4/2020 16:44 | Siran / Katherine Faulders ▓▓ 8498) | Incoming | Message | No | Siran / Katherine Faulders ▓▓ 8498) | Mark Meadows ▓▓ 2544) | | Has potus been in touch w/ barr at all given that Rudy and Eric trump are out there claiming fraud in PA? |
| 11/4/2020 16 56 | CNN America ▓▓ 7551) | Incoming | Message | No | CNN America ▓▓ 7551) | Mark Meadows ▓▓ 2544) | | I know you◆re meeting right now at campaign HQ...what◆s the state of play? What comes next? |
| 11/4/2020 17 01 | William Stepien ▓▓ 6865), BILLY LONG FOR ▓▓ 0061), Mark Meadows ▓▓ 2544) | Incoming | Message | No | BILLY LONG FOR ▓▓ 0061) | Mark Meadows ▓▓ 2544) | | I know of at least 2 people who told me they mailed in their ballots and voted in person so you can tell them they might be interested in going over all votes in Nevada. |
| 11/4/2020 17 06 | William Stepien ▓▓ 6865), BILLY LONG FOR ▓▓ 0061), Mark Meadows ▓▓ 2544) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓▓ | William Stepien ▓▓ 6865), BILLY LONG FOR ▓▓ 0061), Mark Meadows ▓▓ 2544) | | Ok |
| 11/4/2020 17 07 | Kadia Goba ▓▓ 3696) | Incoming | Message | No | Kadia Goba ▓▓ 3696) | Mark Meadows ▓▓ 2544) | | I know you◆re handling the legal battles. Can you tell me if the president really has an appetite to drag this out? Super curious about that. |
| 11/4/2020 17:10 | Arthur Williams ▓▓ 8410) | Incoming | Message | No | Arthur Williams ▓▓ 8410) | Mark Meadows ▓▓ 2544) | | Where is this county. Michigan |
| 11/4/2020 17:21 | Arthur Williams ▓▓ 8410) | Incoming | Message | No | Arthur Williams ▓▓ 8410) | Mark Meadows ▓▓ 2544) | | He found this |
| 11/4/2020 17:23 | Donald Potter ▓▓ 5875) | Incoming | Message | No | Donald Potter ▓▓ 5875) | Mark Meadows ▓▓ 2544) | | I know our President is exhausted but please tell him to keep fighting. We need him leading our great country. This is the most corrupt election in American history. He has been saying all alone that this would happen but I never expected to be this bad. No matter what happens we love him dearly. |

State v Ward et al.
Initial Disclosure
023310



| 11/4/2020 17:24 | Donald Potter (5875) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Donald Potter (5875) | 11/4/2020 0:00 | I will tell him |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 17:25 | Donald Potter (5875) | Incoming | Message | No | Donald Potter (5875) | Mark Meadows (2544) | | Thank you for all you◆re doing as well. I know you have to be exhausted to. |
| 11/4/2020 17:25 | Donald Potter (5875) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Donald Potter (5875) | 11/4/2020 0:00 | Thanks man |
| 11/4/2020 17:29 | Arthur Williams (3410) | Incoming | Message; Images | No | Arthur Williams (3410) | Mark Meadows (2544) | | |
| 11/4/2020 17:29 | | | Message; Images | | | | | |
| 11/4/2020 17:29 | Arthur Williams (3410) | Incoming | Message | No | Arthur Williams (3410) | Mark Meadows (2544) | | No way this is honest. |
| 11/4/2020 17:30 | Matthew Oczkowski (3988) | Incoming | Message | No | Matthew Oczkowski (3988) | Mark Meadows (2544) | | Approx 300k left in GA |
| 11/4/2020 17:31 | Matthew Oczkowski (3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski (3988) | 11/4/2020 0:00 | Yikes. Not good |
| 11/4/2020 17:32 | Matthew Oczkowski (3988) | Incoming | Message | No | Matthew Oczkowski (3988) | Mark Meadows (2544) | | Going to be very tight |
| 11/4/2020 17:32 | Matthew Oczkowski (3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski (3988) | 11/4/2020 0:00 | Fulton and Clayton are not friendly |
| 11/4/2020 17:33 | Matthew Oczkowski (3988) | Incoming | Message | No | Matthew Oczkowski (3988) | Mark Meadows (2544) | | No they are not - all of these projections on how many votes left to come in from the reporting services seem to be a moving target |
| 11/4/2020 17:34 | Matthew Oczkowski (3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski (3988) | 11/4/2020 0:00 | I thought the number was closer to 100k |
| 11/4/2020 17:35 | Matthew Oczkowski (3988) | Incoming | Message | No | Matthew Oczkowski (3988) | Mark Meadows (2544) | | We◆re updating calculations on the fly with new data that seems to ebb and flow frequently - NYT says 250, others at 300 |
| 11/4/2020 17:35 | Matthew Oczkowski (3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Matthew Oczkowski (3988) | 11/4/2020 0:00 | Ok |
| 11/4/2020 17:45 | Lisa / Warren Davidson | Incoming | Message | No | Lisa / Warren Davidson | Mark Meadows (2544) | | John James should lead the challenge in Michigan. |
| 11/4/2020 18:07 | Matthew Oczkowski (3988) | Incoming | Message | No | Matthew Oczkowski (3988) | Mark Meadows (2544) | | https://twitter.com/iamal___James/status/1324113511996301312 |
| 11/4/2020 18:14 | Michael Bender (8805) | Incoming | Message | No | Michael Bender (8805) | Mark Meadows (2544) | | So if AP calls Nevada, and puts Biden at 270 on the nose... is there any scenario Trump concedes? I figure i know the answer, but wanted to double check. |
| 11/4/2020 18:47 | Michael Bender (8805) | Incoming | Message | No | Michael Bender (8805) | Mark Meadows (2544) | | CNN reporting Trump is dropping recount attempt in Wisc. Any visibility into that? |
| 11/4/2020 18:49 | William Stepien (6865), Jason Miller (7940), Don Trump Jr (1417), Mark Meadows (2544), Kimberly Guilfoyle (9296) | Incoming | SMS | No | Kimberly Guilfoyle (9296) | Mark Meadows (2544) | | https://twitter.com/davidlitt/status/1324117440297639940?s=10 |

State v Ward et al.
Initial Disclosure
023311

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 19:11 | Mike Kelly (PA) ██ 6312) | Incoming | Message | No | Mike Kelly (PA) ██ 6312) | Mark Meadows██ 2544) | | We're in Philadelphia suing Pa. Sec. of State for her illegal meddling in this election and will continue to expose fraudulent actions. Let me know if there's anything I can do to fight these MF'ers in Pa.! Our President is heroic !! Thank you for all you've done and please let the President know just how much he's loved and appreciated in Pennsylvania! Sincerely, Mike Kelly |
| 11/4/2020 19:11 | Phoebe Bermudez ██ 5819) | Incoming | Message | No | Phoebe Bermudez ██ 5819) | Mark Meadows██ 2544) | | Why is fox not calling GA or NC?? |
| 11/4/2020 19:12 | Phoebe Bermudez ██ 5819) | Incoming | Message | No | Phoebe Bermudez ██ 5819) | Mark Meadows██ 2544) | | No need to reply sure you are getting inundated |
| 11/4/2020 19:12 | Mike Kelly (PA) ██ 6312) | Outgoing | Message | Yes | Mark Meadows (nccongressmar██ | Mike Kelly (PA) ██ 6312) | 11/4/2020 0:00 | I will. Thanks mike |
| 11/4/2020 19:13 | Phoebe Bermudez ██ 5819) | Outgoing | Message | Yes | Mark Meadows (nccongressmar██ | Phoebe Bermudez ██ 5819) | 11/4/2020 0:00 | Outstanding votes in Clayton and Fulton |
| 11/4/2020 19:43 | CNN America ██ 8282) | Incoming | Message | No | CNN America ██ 8282) | Mark Meadows██ 2544) | | Did potus reach out to Murdoch about the fox AZ call? |
| 11/4/2020 19:50 | Karen Rotterman ██ 5309) | Incoming | SMS | No | Karen Rotterman ██ 5309) | Mark Meadows (██ 2544) | | Pennsylvania Supreme changed the rules in midstream Allowed ballot harvesting pure and SIMPLE Invalidated the election |
| 11/4/2020 21:14 | Andy Biggs (██ 7951) | Incoming | Message; Images | No | Andy Biggs ██ 7951) | Mark Meadows (██ 2544) | | |
| 11/4/2020 21:14 | | | Message; Images | | | | | |
| 11/4/2020 21:14 | Andy Biggs (██ 7951) | Incoming | Message | No | Andy Biggs ██ 7951) | Mark Meadows██ 2544) | | Still about 340k Maricopa County ballots. And 180k additional statewide |
| 11/4/2020 21:15 | Andy Biggs (██ 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressmar██ | Andy Biggs ██ 7951) | 11/4/2020 0:00 | Ok |
| 11/4/2020 21:16 | Jennifer Martin ██ 5853) | Incoming | Message | No | Jennifer Martin ██ 5853) | Mark Meadows██ 2544) | | Think you and/or trump could RT this thread which includes events Tpp and FreedomWorks are doing? |
| 11/4/2020 21:18 | Andy Biggs (██ 7951) | Incoming | Message; Images | No | Andy Biggs ██ 7951) | Mark Meadows (██ 2544) | | |
| 11/4/2020 21:18 | | | Message; Images | | | | | |
| 11/4/2020 21:19 | Andy Biggs (██ 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressmar██ | Andy Biggs ██ 7951) | 11/4/2020 0:00 | Not enough to help us get there |
| 11/4/2020 21:20 | Andy Biggs (██ 7951) | Incoming | Message | No | Andy Biggs ██ 7951) | Mark Meadows██ 2544) | | Well he won by 59% of the 75,000 some odd votes today. He needs to win by 56% of everything to win so I think there●s plenty of boats there provided the ratio stay strong |
| 11/4/2020 21:20 | Andy Biggs (██ 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressmar██ | Andy Biggs ██ 7951) | 11/4/2020 0:00 | Ok |
| 11/4/2020 21:20 | Andy Biggs (██ 7951) | Incoming | Message | No | Andy Biggs ██ 7951) | Mark Meadows (██ 2544) | | Another example of it going in the right direction is that Schweikert is now ahead by almost 3000 votes |

State v Ward et al.
Initial Disclosure
023312

| Date/Time | Sender | Direction | Type | | Contact | Recipient | | Message |
|---|---|---|---|---|---|---|---|---|
| 11/4/2020 21:27 | Tomi Lynn Whetham Collins (1384) | Incoming | Message | No | Tomi Lynn Whetham Collins (1384) | Mark Meadows (2544) | | I just talked to Pete Sessions he told me that Radcliffe knows all about how they are hacking the tabulators. He was in on sessions briefings on it. He should have briefed the president on it and if he hasn�t that�s a problem. ***Meaning Radcliffe has the forensic evidence from Sessions race proving beyond a shadow that they�re hacking into these machines. We must expose to the public that they are messing with the tabulators. Pls call Pete let me know if you need his cell. McKibben compiled some good sourced info on Michigan SOS FYI https://www.fbcoverup.com/docs/library/2020-11-04-Jocelyn-Benson-Sec-of-State-Michigan-Biography-and-Timeline-compiled-Nov-04-2020.pdf#page=1 Also the FYI in the above text from last night... The NBC article link citing that there is cellular modems in the new voting machines has been scrubbed. I bet it is available in the internet archives. I think this needs to be confronted. This information needs to be presented to the public. Lots of intercessory prayer is going up for you our president and this nation. May the Lord give you and our President special strength during the season, divine discernment, favor and wisdom in Jesus mighty name. |
| 11/4/2020 21:31 | CNN America (8282) | Incoming | Message | No | CNN America (8282) | Mark Meadows (2544) | | How�s potus? How are you? |
| 11/4/2020 23:11 | Siran / Katherine Faulders (8498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | He�s still in this race... |
| 11/5/2020 0:49 | Davis Bossie (8583) | Incoming | Message | No | Davis Bossie (8583) | Mark Meadows (2544) | | With Kory and received initial briefing. Waiting on ballot dump in 45 minutes. Obviously, very important to message if we get good news |
| 11/5/2020 2:28 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/fleccas/status/1324239926641262593 |
| 11/5/2020 2:28 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Lots and lots and lots of fraud... It seems to me that it may be time for a compilation video be put together and made available to media, shared on social media and maybe have it ready for Sunday shows with talking points. There are so many ranging from this sort of thing, the sharpies, the ballot dumps, the post office whistleblower, etc and maybe include some bios of some of the people involved. For example, the guy in Fulton County in charge of the count who currently being prosecuted for felony corruption. MSM will be talking 24/7 about �every vote� and our side needs to talk about fairness and integrity. Every single vote that is counted that wasn�t cast legally by a legal voter cancels out legal ballots of the law abiding people. In the video above... that guy crumpled up and threw away�your� vote. Not fair. President Trump, as he has always done, will fight for every American. Every single one. |
| 11/5/2020 2:51 | Kory Langhofer (4275) | Incoming | Message | No | Kory Langhofer (4275) | Mark Meadows (2544) | | 57.9% in the second dump tonight�virtually the same as the first dump. Still doable, but we don�t have much room for a bad dump in the remaining batches. They processed 137k today in Maricopa. At this pace, they will be substantially finished by Friday night. And we need some uncounted ballots in the outlying counties to push us over the top. Talk to you tomorrow. -Kory |
| 11/5/2020 3:03 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/DineshDSouza/status/1324041932127114689 |
| 11/5/2020 3:03 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | If you read through the comments you will see that the �sharpie� was widespread across the country. This isn�t 3-4 people. This is across the country and possible in�s thousands of people in all the swing states. |
| 11/5/2020 3:08 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/donaldrusso994/status/1324240064763826178 |
| 11/5/2020 3:08 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Sorry guys for so many... but I think the president should tweet instructions for all Americans so that they know to check to see if their vote was counted. Maybe we can create a central depository where any who feel their vote wasn�t counted can leave their contact information for follow up.? Maybe advertising could be run on TV as a public service message from the President. Which would also serve the country well to hear from him in this time of uncertainty. |
| 11/5/2020 3:15 | Davis Bossie (8583) | Incoming | Message | No | Davis Bossie (8583) | Mark Meadows (2544) | | Maricopa County (final update for the evening) - 57.9/40.5 Trump to Biden total ballots counted 62,002. Net gain of 10,783 for President Trump. Trump is still in line with what he needs to catch up statewide. But, it will be close. |
| 11/5/2020 3:17 | Davis Bossie (8583) | Incoming | Message | No | Davis Bossie (8583) | Mark Meadows (2544) | | We need to discuss the comms strategy in the morning |
| 11/5/2020 7:36 | William Stepien (8865) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | William Stepien (8865) | 11/5/2020 0:00 | https://noqreport.com/2020/11/04/90-voter-turnout-in-wisconsin-is-impossible-without-voter-fraud-as-seven-milwaukee-districts-report-higher-than-100/ |
| 11/5/2020 7:36 | William Stepien (8865) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | William Stepien (8865) | 11/5/2020 0:00 | Have someone look at this |
| 11/5/2020 7:38 | Matthew Oczkowski (3988) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Matthew Oczkowski (3988) | 11/5/2020 0:00 | What are the numbers saying in Arizona |

State v Ward et al.
Initial Disclosure
023313

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2020 8:04 | Carrah Jo Roy (████2661) | | Incoming | Message | No | Carrah Jo Roy (████2661) | Mark Meadows (████2544) | | We have no tools / data / information to go out and fight RE: election / fraud. If you need / want it, we all need to know what�s going on. Fwiw... |
| 11/5/2020 8:05 | Carrah Jo Roy (████2661) | | Outgoing | Message | Yes | Mark Meadows (nccongressman████) | Carrah Jo Roy (████2661) | 11/5/2020 0:00 | Thanks so much. Working on it for surrogates briefing. Congratulations btw |
| 11/5/2020 8:05 | Carrah Jo Roy (████2661) | | Incoming | Message | No | Carrah Jo Roy (████2661) | Mark Meadows (████2544) | | Roger. Yessir, thx. Now let�s hold GA, & take az & pa! |
| 11/5/2020 8:06 | Carrah Jo Roy (████2661) | | Outgoing | Message | Yes | Mark Meadows (nccongressman████) | Carrah Jo Roy (████2661) | 11/5/2020 0:00 | Amen |
| 11/5/2020 8:17 | Matthew Oczkowski (████3988) | | Incoming | Message | No | Matthew Oczkowski (████3988) | Mark Meadows (████2544) | | Another 61k votes posted. Also breaking 59/41 for Trump. |
| 11/5/2020 8:53 | Sharyl Atkisson (Sinclair) (████0038) | | Incoming | Message | No | Sharyl Atkisson (Sinclair) (████0038) | Mark Meadows (████2544) | | The president should do an interview with me today or tomorrow. I�m sure it�s a long-shot but if he will, just say the word. Hope you�re well! |
| 11/5/2020 9:04 | Brian Babin (████0691) | | Incoming | Message | No | Brian Babin (████0691) | Mark Meadows (████2544) | | Dear Mark, Many of us as Republican House members want to help the President in any way we can to prevent the outright theft of this presidential election. So far I�ve only heard our leadership talk about us picking up five new diverse members while the Presidency is at stake. We need some guidance as to what we should be saying and doing. Please let some of us know what you would suggest. In earnest prayer for POTUS and our Republic. Brian Babin |
| 11/5/2020 9:39 | Carrah Jo Roy (████2661) | | Incoming | Message | No | Carrah Jo Roy (████2661) | Mark Meadows (████2544) | | What�s the message? This seems hard to sell! |
| 11/5/2020 9:44 | Corey Lewandowski (████7839) | | Incoming | Message | No | Corey Lewandowski (████7839) | Mark Meadows (████2544) | | We just won the case in Pa. |
| 11/5/2020 10 52 | William Stepien (████6865), Jason Miller (████7940), Hope Hicks (████0226), Ivanka Trump (████6030), Mark Meadows (████2544), Daniel Scavino (████0805), Jared Kushner (████9499) | | Incoming | Message | No | Ivanka Trump (████6030) | Mark Meadows (████2544) | | You are all WARRIORS of epic proportions! Keep the faith and the fight! |
| 11/5/2020 11 52 | Michael Oshaughnessy (████7708), Tom Emmer (████7586), Mark Meadows (████2544) | | Incoming | Message | No | Michael Oshaughnessy (████7708) | Mark Meadows (████2544) | | For sure we know as fact  Thousands of Republican votes from across the country have not been counted. 1. Sharpies. This is real and it �s massive. Suggestive of a coordinated effort. If it happened in coordination across state lines - that �s criminal at Fed level. 2. Vote counting. Poll watchers across the country have officials destroying ballots on video. 3. Vote destruction. Videos of people with bags full of videos being burned and otherwise destroyed. (Reminds me of other antifa activities. Coordinated and paid for by �someone�.) On the other side, irregularities and statistical impossibilities. 1. 138k �found� ballots with zero for one side. This isn�t the only case. It�s happened in NC, WI, PA and GA, all in dem states and cities. 2. Counting rooms closed to republican. Nevada made it illegal for republicans to even enter the buildings for mail in ballot counts. But in GA, for example, the Fulton County room is being run by a dem prosecutor who is under investigation for felony corruption and same guy who charged the cop with murder for one of these BLM incidents. 3. Post office. Ballots are being  �expressed� into the count. These include ballots that are being hand-stamped with Nov 3 post marks and rushed into the ballot area. 4. Ballot harvesting. Already they are finding the tradition  �dead� �out of state� �double� ballots the dems are known for but also vote totals for dem turnout are in excess of voter rolls. Combined, they reduced R votes and increased D votes. That �s why we see the irregularities inside Republican districts and in traditional dem strongholds. They attacked both. Now I will tell you what I think  I believe Trump won massively. I think he won Wisconsin and Michigan by maybe as much as the same margin as Ohio. PA, NC, GA all for Trump by hundreds of thousands of votes. Remember, internal data had Trump winning all these states and even the popular vote. Don�t confuse with MSM polls. They were intended to deceive people. Trump won and the fraud is massive. Massive. Maybe 1-2 million votes. Maybe more. And the dems will never concede. They will riot before the recounts and they will go ape-shit crazy as the MSM begins to declare victory for Biden. Social media will turn off all voices not of the same mind. We need to get ahead of this. This could get serious. Very serious. Thomas Jefferson, James Madison and George Washington kinda serious. Not kidding. |
| 11/5/2020 11 54 | Texas Public PO (likely Brooke Dollens Terry) (████4559) | | Incoming | Message; Images | No | Texas Public PO (likely Brooke Dollens Terry) (████4559) | Mark Meadows (████2544) | | |
| 11/5/2020 11 54 | | | | Message; Images | | | | | |
| 11/5/2020 12 06 | William Stepien (████6865), +████6368, Mark Meadows (████02544) | | Incoming | Message | No | CRAMER KEVIN (████6368) | Mark Meadows (████2544) | | If helpful, I�d be happy to talk to POTUS with a word of encouragement to stay in the fight. Of course, let me know how else to help. Thanks for your good and important work. Praying for you all. Cramer. |

State v Ward et al.
Initial Disclosure
023314



| 11/5/2020 12 06 | Tommy Long 2582) | Incoming | Message | No | Tommy Long 2582) | Mark Meadows ( 2544) | | Yes, the election is being stolen right before our eyes. So, what would I recommend to President Trump I'm no expert but here are some good ideas: (1) challenge the late-night finds in the courts; (2) hold rallies in contested states; (3) urge GOP officials in close states to expose shenanigans and, if necessary, to refuse to seat Biden electors in the event of a fake count; (4) mount a campaign to marshal grassroots public opinion in the president's favor. Convince the people that if in fact the election is in the process of being stolen, the president and his allies are going to fight the steal on their behalf. If middle America wants to prevent this election from being stolen, it will have to be willing to act now. I know they are willing, but they need to hear from the President and his best surrogates. I'd get Trump on Tucker, tonight, to explain his plan. |
| 11/5/2020 12 06 | Tommy Long 582) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Tommy Long 2582) | 11/5/2020 0:00 | Ok |
| 11/5/2020 12 07 | William Stepien 6865), 6368, Mark 2544) | Outgoing | Message | Yes | Mark Meadows (nccongressman | William Stepien 6865), 6368, Mark Meadows ( 2544) | | I think he will continue to fight |
| 11/5/2020 12 13 | Tommy Long 2582) | Incoming | Message | No | Tommy Long 2582) | Mark Meadows 2544) | | He is willing to help or advise anyway he can. |
| 11/5/2020 12 15 | William Stepien 6865), 6368, Mark Meadows ( 2544) | Incoming | Message | No | CRAMER KEVIN( 6368) | Mark Meadows 2544) | | That's why we love him! |
| 11/5/2020 12 20 | Robert Yelinski 0788) | Incoming | SMS | No | Robert Yelinski 0788) | Mark Meadows ( 2544) | | I went up to Philly with the campaign to poll watch. Its not going too well. They won't let our observers in. |
| 11/5/2020 12 30 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows ( 2544) | Incoming | Message | No | Michael Oshaughnessy 7708) | Mark Meadows ( 2544) | | https://twitter.com/marklevinshow/status/1324402896247660545?s=12 |
| 11/5/2020 12 30 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows ( 2544) | Incoming | Message | No | Michael Oshaughnessy 7708) | Mark Meadows ( 2544) | | Been wondering this for a long time. |
| 11/5/2020 12 50 | Don Trump Jr. 3417) | Incoming | Message | No | Don Trump Jr. 3417) | Mark Meadows ( 2544) | | This is what we need to do please read it and please get it to everyone that needs to see it because I'm not sure we're doing it |
| 11/5/2020 12 51 | Don Trump Jr. 3417) | Incoming | Message | No | Don Trump Jr. 3417) | Mark Meadows ( 2544) | | It's very simple If through our lawsuits and recounts the Secretary of States on each state cannot certify that states vote the State Assemblies can step in and vote to put forward the electoral slate Republicans control Pennsylvania, Wisconsin, Michigan, North Carolina etc we get Trump electors There is a Safe Harbor on 8 December if for whatever reason you miss that the Electors then cannot meet in the individual state Capitols on 14 December So we either have a vote WE control and WE win OR it gets kicked to Congress 6 January 2021 the House meets to vote- by state party delegation 1 vote per state California 1 ; Montana 1 Republicans control 28 states Democrats 22 states Once again Trump wins Senate votes for VP Pence wins Summary We have multiple paths We control them all We have operational control Total leverage Moral High Ground POTUS must start 2nd Term now Fire Wray ; Fire Faucci Make Grennel interim head of FBI Have Barr select Special Prosecutor on HardDrivefromHell Biden crime family |
| 11/5/2020 13 09 | Camie / Mark Green 0655) | Incoming | Message | No | Camie / Mark Green 0655) | Mark Meadows ( 2544) | | Dick Morris is saying State Leg can intervene and declare Trump winner. NC, PA, MI, WI all have GOP Leg. |
| 11/5/2020 13 09 | Camie / Mark Green 0655) | Incoming | Message | No | Camie / Mark Green 0655) | Mark Meadows ( 2544) | | https://www.newsmax.com/t/newsmax/article/995477/220 |
| 11/5/2020 13 43 | James Hamm 921) | Incoming | SMS | No | James Hamm 1921) | Mark Meadows ( 2544) | | Mark, The president and our country are in our prayers...!!... Keep fighting...! As you know this is a fraud... America is behind a great president!... God bless my friend! |
| 11/5/2020 13 43 | James Hamm 921) | Outgoing | SMS | Yes | Mark Meadows (nccongressman | James Hamm 1921) | | I will tell him |
| 11/5/2020 14 02 | Matt Schlapp 1001) | Incoming | SMS | No | Matt Schlapp 1001) | Mark Meadows ( 2544) | | Move fast in GA. Bush folks telling me a bunch of bs going on. Need injunction now |
| 11/5/2020 14 04 | Matt Schlapp 1001) | Outgoing | SMS | Yes | Mark Meadows (nccongressman | Matt Schlapp 1001) | | Ok |
| 11/5/2020 14 05 | Matt Schlapp 1001) | Incoming | SMS | No | Matt Schlapp 1001) | Mark Meadows ( 2544) | | Move fast im told. They are trying to get 6 evs anywhere and foz will says its over |

State v Ward et al.
Initial Disclosure
023315

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/5/2020 14 05 | Matt Schlapp        1001) | Incoming | SMS | No | Matt Schlapp        1001) | Mark Meadows        2544) | | Fox |
| 11/5/2020 14 05 | Matt Schlapp        1001) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Matt Schlapp        1001) | | Ok |
| 11/5/2020 14:15 | Michael Oshaughnessy        7708), Tom Emmer        7586), Mark Meadows        2544) | Incoming | Message | No | Michael Oshaughnessy        7708) | Mark Meadows        2544) | | I�m not a lawyer. I suspect they will keep counting votes until the exceed the 1% number so as to avoid recounts. |
| 11/5/2020 14:30 | Michael Oshaughnessy        7708), Tom Emmer        7586), Mark Meadows        2544) | Incoming | Message | No | Michael Oshaughnessy        7708) | Mark Meadows        2544) | | Also - I have said this before but a ways back... at that time it was about coronavirus and that the dems were controlling the narrative. Not just the narrative (because that�s excused away at a media thing). They have been in control of this fraud. It�s years old now (2016) but I will be more specific.. Coronavirus � > Mail in � > Voter Fraud It�s a straight line. We MUST break their plan. We MUST take control. We�ve waited too long and allowed them too many opportunities. Mark - it�s a Marxist coup. It always has been. The decision is coming and its binary. President Trump will fave tremendous pressure from MSM and riots on streets to concede to the � will of the voters� and hand the country over to these cheating marxists. Or President Trump will not concede because he knows (as do 65m voting Americans) that the election was rigged. Now... the people behind all of this - they want either outcome. They want to either take power for themselves or to weaken America. We must change the game. We are playing their game. We need to get them off of their pre-planned script and onto one of our own. Here�s an idea... A federal raid and arrest of whoever stopped the 138k ballots at 4:30 am in Detroit. It was witnessed. There must be video of the cars pulling up. Of the people walking into the building. Of the hand off. Etc. Bring them in for questioning. Break them. And start moving up the chain. Same for the sharpie pens. Go to those polling stations. Bring them in for questioning. Break them. Move up the chain. That�s how we broke the mob. That�s how most criminal operations are broke. Start with the lower levels and get them to turn. Let�s change the game. |
| 11/5/2020 14:30 | Fred Cooper        0568) | Incoming | Message | No | Fred Cooper        0568) | Mark Meadows        2544) | | https://redstate.com/sister-toldjah/2020/11/05/they-just-keep-finding-ballots-to-count-in-georgia-and-it-doesnt-make-any-sense-n275543 |
| 11/5/2020 14:30 | Fred Cooper        0568) | Incoming | Message | No | Fred Cooper        0568) | Mark Meadows        2544) | | https://redstate.com/shipwreckedcrew/2020/11/05/there-is-a-role-for-the-department-of-justice-in-addressing-election-process-fraud-and-attorney-general-barr-needs-to-step-up-n275473 |
| 11/5/2020 14:33 | Fred Cooper        0568) | Incoming | Message | No | Fred Cooper        0568) | Mark Meadows        2544) | | Mark, as soon these newly found ballots in GA are uploaded it�s over. Biden takes GA and AZ and PA are irrelevant in getting to 270. While we�re being divided on multiple front Dem counties just keep finding more ballots. A nationwide injunction must be issued here to stop the counting of all ballots. As soon as Biden goes ahead in GA you can�t put that toothpaste back in the tube. |
| 11/5/2020 14:36 | Carrah Jo Roy        2661) | Incoming | Message | No | Carrah Jo Roy        2661) | Mark Meadows        2544) | | Any help on message appreciated. We�re all just making generic statements... |
| 11/5/2020 14:39 | Carrah Jo Roy        2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Carrah Jo Roy        2661) | 11/5/2020 0:00 | If observers are not present then votes should not be uploaded. The fair and open process should be subject to observation |
| 11/5/2020 14:40 | Carrah Jo Roy        2661) | Incoming | Message | No | Carrah Jo Roy        2661) | Mark Meadows        2544) | | Ok. |
| 11/5/2020 15 01 | Maruka USA        1953) | Incoming | Message; Images | No | Maruka USA        1953) | Mark Meadows        2544) | | |
| 11/5/2020 15 01 | | | Message; Images | | | | | |
| 11/5/2020 15:27 | Joseph Wayne King        2000) | Incoming | Message | No | Joseph Wayne King        2000) | Mark Meadows        2544) | | NC just announced 40k+ provisional ballots on top of the 116k absentee. Let me know if I can help here. That is enough to steal this. |
| 11/5/2020 15:27 | Maruka USA        1953) | Incoming | Message | No | Maruka USA        1953) | Mark Meadows        2544) | | I think the President should encourage every one of his Twitter followers�both Rep and Dem�to go to their respective SOS websites and see if their votes were counted. If he does this as a tweet and asks for a simple reply. Example for me (I actually checked mine, and it hasn�t been counted) State: CA Voted for: Trump Vote Counted: No It would be a very interesting way to expose voter fraud and the media would be forced to report on the result. |
| 11/5/2020 15:43 | Michael Oshaughnessy        7708), Tom Emmer        7586), Mark Meadows        2544) | Incoming | Message | No | Michael Oshaughnessy        7708) | Mark Meadows        2544) | | It might also help if we made an example of Jack (Twitter) for overseeing the violation of millions of American�s first amendment rights. Again, not a lawyer and not advocating for some extreme position. But Twitter is censoring the president as he is trying to communicate to the country that the election results are being manipulated. That would be like broadcasters not allowing Roosevelt to announce the attack on Pearl Harbor. |
| 11/5/2020 16 03 | Joseph Wayne King        2000) | Incoming | Message | No | Joseph Wayne King        2000) | Mark Meadows        2544) | | And who gives a damn about a protest in Charlotte and Raleigh. We need those people at the BOE�s |

State v Ward et al.
Initial Disclosure
023316

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/5/2020 16:18 | Joseph Wayne King (2000) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Joseph Wayne King (2000) | 11/5/2020 0:00 | Indeed |
| 11/5/2020 16:19 | Mario Parker (9199) | Incoming | Message | No | Mario Parker (39199) | Mark Meadows (2544) | | Chief - on background, Don Jr. tweeted that he feels like 2024 GOP hopefuls aren�t fighting hard enough publicly for Potus right now. Does he share that concern as well? |
| 11/5/2020 16:25 | CNN America (7551) | Incoming | Message | No | CNN America (7551) | Mark Meadows (2544) | | Any scenario under which Trump concedes if Pennsylvania is called for Biden? Or is this going through the courts no matter what? |
| 11/5/2020 16:32 | Matt Schlapp (1001) | Incoming | SMS | No | Matt Schlapp (1001) | Mark Meadows (2544) | | We need a legal team on military ballots. Im not hearing good analysis. And it hits dod systems. Happy to help if we need good lawyers |
| 11/5/2020 16:47 | David Urban (5647) | Incoming | SMS | No | David Urban (5647) | Mark Meadows (2544) | | as fyi, NBC story re Esper is total BS |
| 11/5/2020 16 50 | Joseph Wayne King (2000) | Incoming | Message | No | Joseph Wayne King (2000) | Mark Meadows (2544) | | John Steward is overseeing Meck BOE provisionals. God help us. |
| 11/5/2020 16 50 | Fred Cooper (0568) | Incoming | Message | No | Fred Cooper (0568) | Mark Meadows (2544) | | Or at least an injunction in PA and GA. |
| 11/5/2020 16 53 | Joseph Wayne King (2000) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Joseph Wayne King (2000) | 11/5/2020 0:00 | Oh my |
| 11/5/2020 16 55 | Joseph Wayne King (2000) | Incoming | Message | No | Joseph Wayne King (2000) | Mark Meadows (2544) | | Yeah |
| 11/5/2020 17 00 | James Hamm (1921) | Incoming | SMS | No | James Hamm (1921) | Mark Meadows (2544) | | ?????? |
| 11/5/2020 17 07 | William Stepien (6865), (6368, Mark Meadows (2544) | Incoming | Message | No | CRAMER KEVIN (6368) | Mark Meadows (2544) | | I�ll put some cash together for the defense fund. |
| 11/5/2020 17:44 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | We just got back from a trump sign and flag wave ... the people need their morale boosted... any possibility of a Trump rally in any of the contested states?? |
| 11/5/2020 17:45 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | Please ...ALL media LYING |
| 11/5/2020 17:45 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | Fox is terrible |
| 11/5/2020 17:47 | Connie Gerbasi (7949) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Connie Gerbasi (7949) | 11/5/2020 0:00 | Yes |
| 11/5/2020 17:48 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | ?????????????? |
| 11/5/2020 18:41 | CNN America (1194) | Incoming | Message | No | CNN America (1194) | Mark Meadows (2544) | | Hi ... has it been communicated to potus that the campaign data show that he will lose ? |
| 11/5/2020 18:43 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (02544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/RealJamesWoods/status/1324478886931886080 |
| 11/5/2020 18:43 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (02544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Guys. I happen to know this is real. The tech, that is. The ink. |
| 11/5/2020 18:47 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (02544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | But not in all cases. Would depend on printers state used. |

State v Ward et al.
Initial Disclosure
023317

| Date/Time | From | Direction | Type | Reply | Sender | Recipient | Date2 | Message |
|---|---|---|---|---|---|---|---|---|
| 11/5/2020 19:03 | Texas Public PO (likely Brooke Dollens Terry ████ 4559), Carrah Jo Roy ████ 2661) Mark Meadows ████ 2544) | Incoming | Message | No | Carrah Jo Roy ████ 2661) | Mark Meadows ████ 2544) | | This is why message is important. |
| 11/5/2020 19:03 | Texas Public PO (likely Brooke Dollens Terry ████ 4559), Carrah Jo Roy ████ 2661) Mark Meadows ████ 2544) | Incoming | Message | No | Carrah Jo Roy ████ 2661) | Mark Meadows ████ 2544) | | https://twitter.com/andrewcmccarthy/status/1324500976900911104?s=10 |
| 11/5/2020 19:18 | Rep. Louie Gohmert ████ 2359) | Incoming | Message | No | Rep. Louie Gohmert ████ 2359) | Mark Meadows ████ 2544) | | Mark, I�m in DC. Thinking I�ll head to Philadelphia to fuss. Would love to be there for at WH to be ear for discussions & advice if asked. Handled massive fraud case in Texas biggest utility but can�t say amts of settlements. Got first money mgmt against biggest oil company in world at time. Got complete reversal of capital murder conviction. Asked by Tx Supreme Ct to take over as judge of �The law suit from hell� after 11 yrs by 1000s of plaintiffs vs 100s of defendants_ I resolved it in a yr. So some legal experience. May I come over? |
| 11/5/2020 19:19 | Rep. Louie Gohmert ████ 2359) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Rep. Louie Gohmert ████ 2359) | 11/5/2020 0:00 | Most of this is being handled at the campaign. Would love your help and would love you going on TV |
| 11/5/2020 19:21 | Rep. Louie Gohmert ████ 2359) | Incoming | Message | No | Rep. Louie Gohmert ████ 2359) | Mark Meadows ████ 2544) | | Ok. Thanks. Text or call if u have anything specific. I�ll do anything I can. |
| 11/5/2020 19:22 | Delta Company ████ 4406) | Incoming | SMS | No | Delta Company ████ 4406) | Mark Meadows ████ 2544) | | Why would absentee voting not be put before an election earlier and not later unless you wanted to add votes to catch up |
| 11/5/2020 20:06 | Harbin Agency (Maurice Harbin) ████ 0494) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Harbin Agency (Maurice Harbin) ████ 0494) | 11/5/2020 0:00 | The state legislature can take over the electoral process. Could you call Dick Morris at ████ 2011 so he can explain how the problem could be solved by State legislators |
| 11/5/2020 20:20 | William Stepien ████ 6855) Jason Miller ████ 7940) Hope Hicks ████ 0226), Ivanka Trump ████ 6030), Mark Meadows ████ 2544) Daniel Scavino ████ 0805), Jared Kushner ████ 9499) | Incoming | Message | No | Ivanka Trump ████ 6030) | Mark Meadows ████ 2544) | | What in the world... |
| 11/5/2020 20:20 | William Stepien ████ 6855) Jason Miller ████ 7940) Hope Hicks ████ 0226), Ivanka Trump ████ 6030), Mark Meadows ████ 2544) Daniel Scavino ████ 0805), Jared Kushner ████ 9499) | Incoming | Message | No | Ivanka Trump ████ 6030) | Mark Meadows ████ 2544) | | https://twitter.com/trumpwarroom/status/1324447614843166721?s=24 |
| 11/5/2020 20:20 | Joseph Wayne King ████ 2000) | Incoming | Message | No | Joseph Wayne King ████ 2000) | Mark Meadows ████ 2544) | | Check out the email I just sent about NC provisionals |
| 11/5/2020 20:23 | Jim Blaine ████ 3326) | Incoming | Message | No | Jim Blaine ████ 3326) | Mark Meadows ████ 2544) | | https://twitter.com/jdanbishop/status/1324506423364038658?s=21 |
| 11/5/2020 20:24 | Jim Blaine ████ 3326) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Jim Blaine ████ 3326) | 11/5/2020 0:00 | Great |
| 11/5/2020 20:24 | Duff Phelps INV ████ 8777) | Incoming | Message | No | Duff Phelps INV ████ 8777) | Mark Meadows ████ 2544) | | John, the President�s legal team needs to consider this if they haven�t already Dan �And that is why I have been saying the real issue needs to be pounded upon: the mail in ballot procedures were never thought through and allowed massive vote harvesting which explains why those results are so very different from in person voting. That very difference is the evidence of fraud on its face. Giuliani should find Pat Byrne, former CEO of Overstock. com and interview him on election fraud procedures.� |
| 11/5/2020 20:24 | Jim Blaine ████ 3326) | Incoming | Message | No | Jim Blaine ████ 3326) | Mark Meadows ████ 2544) | | We are working hard here. How is it going elsewhere. |
| 11/5/2020 20:58 | Arthur Williams ████ 3410), Mark Meadows ████ 2544) ████ 6473 | Incoming | SMS | No | Arthur Williams ████ 3410) | Mark Meadows ████ 2544) | | In North Carolina, where Trump is winning, it took 18 hours to reach 94%. Now they need 8 days for the remaining 6%. This is crazy. |
| 11/5/2020 21:31 | Rep. Louie Gohmert ████ 2359) | Incoming | Message | No | Rep. Louie Gohmert ████ 2359) | Mark Meadows ████ 2544) | | En route to Philadelphia right now. Do u have Pam Bondi�s # ? |
| 11/5/2020 22:16 | Andy Biggs ████ 7951) | Incoming | Message | No | Andy Biggs ████ 7951) | Mark Meadows ████ 2544) | | 285k left to count in the state, 200k of them in maricopa. All-nighter tonight to keep counting. Counties have up to 5 days to verify provisional ballots, so any of those may not be counted until Wednesday. |

State v Ward et al.
Initial Disclosure
023318

| Date/Time | Sender | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/5/2020 22:22 | CNN America [____] 8282) | Incoming | Message | No | CNN America [____] 8282) | Mark Meadows [____] 2544) | | He doesn�t plan on conceding if Biden hits 270? |
| 11/5/2020 23:10 | Blake Meadows [____] 0415), Mark Meadows [____] 2544), Debra Meadows [____] 9509) | Incoming | Message | No | Blake Meadows [____] 0415) | Mark Meadows [____] 2544) | | IMPORTANT! Phoebe just showed me an article. Just realized the key county is Clayton County. I am almost certain these votes are fraud. My office is right next to the polling station and I noticed people going up to the polling station for two days after the election like they were voting. I thought they had already called Clayton county so I didn�t report it. Now that they are saying the remaining votes are from Clayton I am almost positive they were letting people vote late at night for 2 days after the polls closed. I saw the cars going up for 2 days after Election Day |
| 11/5/2020 23:10 | Michael Oshaughnessy [____] 7708), Tom Emmer [____] 7586), Mark Meadows [____] 2544) | Incoming | Message | No | Michael Oshaughnessy [____] 7708) | Mark Meadows [____] 2544) | | https://twitter.com/FogCityMidge/status/1324438683336929281 |
| 11/5/2020 23:10 | Michael Oshaughnessy [____] 7708), Tom Emmer [____] 7586), Mark Meadows [____] 2544) | Incoming | Message | No | Michael Oshaughnessy [____] 7708) | Mark Meadows [____] 2544) | | Hi guys. A video reminder that Barr knew. Of course we all knew - including the President. I sure hope we were ready.. |
| 11/5/2020 23:12 | Blake Meadows [____] 0415), Mark Meadows [____] 2544), Debra Meadows [____] 9509) | Incoming | Message | No | Blake Meadows [____] 0415) | Mark Meadows [____] 2544) | | Only reason I noticed is because I�ve been working till super late and I thought it really odd how many people were driving up there after hours |
| 11/5/2020 23:33 | Davis Bossie [____] 8583) | Incoming | Message | No | Davis Bossie ( [____] 8583) | Mark Meadows [____] 2544) | | We had a good night again in Arizona. Now down approx 46,000 and we are on track per data team to be up 1-2,000 votes up on Saturday. Next dump in Maricopa at 9 am |
| 11/5/2020 23:37 | Davis Bossie [____] 8583) | Incoming | Message | No | Davis Bossie ( [____] 8583) | Mark Meadows [____] 2544) | | We have 325,000 still to count. 225,000 of those are in Maricopa and need Approx 58.5 percent of the balance to do it. |
| 11/5/2020 23:38 | Davis Bossie [____] 8583) | Incoming | Message | No | Davis Bossie ( [____] 8583) | Mark Meadows [____] 2544) | | We got 58 last night and 56 tonight |
| 11/5/2020 23 55 | Virginia Thomas [____] 8983) | Incoming | Message | No | Virginia Thomas [____] 8983) | Mark Meadows [____] 2544) | | I hope this is true; never heard anything like this before; or even a hint of it� Possible??? � TRUMP STING w CIA Director Steve Pieczenik The Biggest Election Story in History, QFS-BLOCKCHAIN 7 min video� Dr Steve Pieczenik�s info (who has very good intel contacts: Thu 5 Nov interview� https://www.youtube.com/watch?v=qK3yQHHoHEA&feature=youtu.be)� � the QFS blockchain watermarked ballots in over 12 states have been part of a huge Trump & military white hat sting operation in 12 key battleground states where 20,000+ natl guard were deployed; Biden crime family & ballot fraud co-conspirators (elected officials, bureaucrats, social media censorship mongers, fake stream media reporters, etc) are being arrested & detained for ballot fraud right now & over coming days, & will be living in barges off GITMO to face military tribunals for sedition |
| 11/6/2020 5:15 | Louis Gallo [____] 0067) | Incoming | Message | No | Louis Gallo (g [____] 0067) | Mark Meadows [____] 2544) | | Mark, We are with you and POTUS! Let me know if I can do anything. My Democratic friends just laugh and smile. They make light of the cheating. What a sad party. We must hold the Senate. Can they steal that also? God�s Speed my friend, Hall |
| 11/6/2020 7:23 | Don Trump Jr. [____] 3417) | Incoming | Message | No | Don Trump Jr. [____] 3417) | Mark Meadows [____] 2544) | | Sis you see this and what do you think? |
| 11/6/2020 7:25 | Don Trump Jr. [____] 3417) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ [____] | Don Trump Jr. [____] 3417) | 11/6/2020 0:00 | Much of this had merit. Working on this for pa, ga and nc already |
| 11/6/2020 7:26 | Don Trump Jr. [____] 3417) | Incoming | Message | No | Don Trump Jr. [____] 3417) | Mark Meadows [____] 2544) | | I�m in Georgia right now I flew down yesterday to hold of Presser and help organize the team going to a meeting shortly with Nick Ayres sunny Purdue who�s going to be our leader in Georgia and also bringing in Lin wood who really wants to help |
| 11/6/2020 7:27 | Don Trump Jr. [____] 3417) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ [____] | Don Trump Jr. [____] 3417) | 11/6/2020 0:00 | Connect with Cleta Mitchell who is on the ground there. I will send you her contact. She can work with Cleta |
| 11/6/2020 8:00 | Sally Priebus [____] 2188) | Incoming | Message | No | Sally Priebus [____] 2188) | Mark Meadows [____] 2544) | | Heading to milwaukee to look into these claims |
| 11/6/2020 8:11 | Don Trump Jr. [____] 3417) | Incoming | Message | No | Don Trump Jr. [____] 3417) | Mark Meadows [____] 2544) | | Great. She�s apparently meeting us now. |
| 11/6/2020 9:27 | Randy Weber [____] 7300) | Incoming | Message | No | Randy Weber [____] 7300) | Mark Meadows [____] 2544) | | the President of the National Constables and Marshals Association. He said he�s been in touch with Constable�s in Pennsylvania and they would enforce the judges order to let Republicans in to watch the ballot counting. Don�t know if y�all already have that or not but here it is |
| 11/6/2020 9:44 | Brian Babin [____] 0691) | Incoming | Message | No | Brian Babin [____] 0691) | Mark Meadows [____] 2544) | | Mark, When we lose Trump we lose our Republic. Fight like hell and find a way. We�re with you down here in Texas and refuse to live under a corrupt Marxist dictatorship. Liberty! Babin |
| 11/6/2020 9:46 | France Chambers [____] 8280) | Incoming | SMS | No | France Chambers [____] 8280) | Mark Meadows [____] 2544) | | I am hearing that the president is gearing up to concede, that elder statesman and advisers are telling him that it will be better for him if he does and seem to be getting through to him. Is that true? |

State v Ward et al.
Initial Disclosure
023319

| Date/Time | Sender | Direction | Type | Read | Contact | Recipient | | Message |
|---|---|---|---|---|---|---|---|---|
| 11/6/2020 10:12 | Chad Nesbitt ▮▮ 0147) | Incoming | SMS | No | Chad Nesbitt ▮▮ 0147) | Mark Meadows (▮▮2544) | | Fight them. We are all behind you and the President!???? |
| 11/6/2020 10:12 | Wendy Murphy ▮▮ 1568) | Incoming | Message | No | Wendy Murphy ▮▮ 1568) | Mark Meadows (▮▮2544) | | Why are we not pursuing this strategy? Section 1 The executive Power shall be vested in a President of the United States of America. He shall hold his Office during the Term of four Years, and, together with the Vice President, chosen for the same Term, be elected, as follows Each State shall appoint, in such Manner as the Legislature thereof may direct, a Number of Electors, equal to the whole Number of Senators and Representatives to which the State may be entitled in the Congress but no Senator or Representative, or Person holding an Office of Trust or Profit under the United States, shall be appointed an Elector. I found this, this morning please note the yellow portion. We have to pull out all the stops Bobby! The 1892 Supreme Court case McPherson v. Blacker dealt with this precise issue. Michigan had passed a law dividing the state into Congressional Districts, and granting its electoral votes to the winner of each individual district. The law was challenged, and the Court upheld it. In its ruling, the Court found that state legislatures have a plenary power to decide their electors; in other words, their authority on this question is complete and unlimited. The Constitution does not provide that the appointment of electors shall be by popular vote, nor that the electors shall be voted for upon a general ticket, nor that the majority of those who exercise the elective franchise can alone choose the electors. It recognizes that the people act through their representatives in the legislature, and leaves it to the legislature exclusively to define the method of effecting the object. [Justia] McPherson also approvingly cites an 1874 Senate report, which stated quite explicitly that state legislatures have the power to take over the appointment of electors at any time The appointment of these electors is thus placed absolutely and wholly with the legislatures of the several states. They may be chosen by the legislature, or the legislature may provide that they shall be elected by the people of the state at large, or in districts, as are members of Congress, which was the case formerly in many states, and it is no doubt competent for the legislature to authorize the governor, or the supreme court of the state, or any other agent of its will, to appoint these electors. This power is conferred upon the legislatures of the states by the Constitution of the United States, and cannot be taken from them or modified by their state constitutions any more than can their power to elect senators of the United States ( Reviewer note. The power of legislatures to elect senators was later removed via the 17th Amendment). Whatever provisions may be made by statute, or by the state constitution, to choose electors by the people, there is no doubt of the right of the legislature to resume the power at any time, for it can neither be taken away nor abdicated. [Justia] The McPherson decision is still standing precedent, and its meaning is clear The legislature of any state may, at any time, reclaim its authority to appoint electors. Obviously, in a normal election, there is no need to do this. But if the election is going to be otherwise stolen, they have a moral duty to act. |
| 11/6/2020 10:13 | Wendy Murphy ▮▮ 1568) | Incoming | Message | No | Wendy Murphy ▮▮ 1568) | Mark Meadows (▮▮2544) | | Please pay close attention to the very last paragraph |
| 11/6/2020 10:18 | Teresa Russell ▮▮ 7083) | Incoming | SMS | No | Teresa Russell ▮▮ 7083) | Mark Meadows (▮▮2544) | | PLEASE say he's not conceding?! |
| 11/6/2020 10:19 | Mario Parker ▮▮ 9199) | Incoming | Message | No | Mario Parker ▮▮ 9199) | Mark Meadows (▮▮2544) | | Wray could be gone as soon as today? |
| 11/6/2020 10:21 | Mario Parker ▮▮ 9199) | Incoming | Message | No | Mario Parker ▮▮ 9199) | Mark Meadows (▮▮2544) | | Actually Esper gone today? |
| 11/6/2020 10:32 | Jamie (Floyd) Ayers ▮▮ 8375) | Incoming | Message | No | Jamie (Floyd) Ayers ▮▮ 8375) | Mark Meadows ▮▮2544) | | We are going to call POTUS and debrief him on GA plan Don Jr Sonny Nick Loeffler Perdue Want us to call you first? |
| 11/6/2020 10:33 | Katherine Williams ▮▮ 7222) | Incoming | Message | No | Katherine Williams ▮▮ 7222) | Mark Meadows ▮▮2544) | | Mr. Meadows ◆◆know you◆re busy, but can you tell me if this gossip the president is going to dismiss Sec. Esper possibly as soon as today is accurate? Thank you ◆◆(Katie Bo, Defense One.) |
| 11/6/2020 10:40 | Mark Martin ▮▮ 6118) | Incoming | Message | No | Mark Martin ▮▮ 6118) | Mark Meadows (▮▮2544) | | A federal judge just called me with information you need to hear. Involves a possible 5-state instate conspiracy, which, if true, would likely invoke federal jurisdiction. How should I proceed? |
| 11/6/2020 10:40 | Mark Martin ▮▮ 6118) | Incoming | Message | No | Mark Martin ▮▮ 6118) | Mark Meadows (▮▮2544) | | Interstate conspiracy (sorry for typo) |
| 11/6/2020 10:49 | Virginia Thomas ▮▮ 8983) | Incoming | Message | No | Virginia Thomas ▮▮ 8983) | Mark Meadows (▮▮2544) | | Do not concede. It takes time for the army who is gathering for his back. ?????? |
| 11/6/2020 11 08 | Derek Lyons ▮▮ 4824) | Incoming | Message | No | Derek Lyons ▮▮ 4824) | Mark Meadows (▮▮2544) | | When you make the ask of the pa legislators to give a presser, part of their list of grievances must be the exclusion of poll watchers and observers of the count. |
| 11/6/2020 11:10 | William Stepien ▮▮ 6865), Jason Miller ▮▮ 7940) Hope Hicks ▮▮ 0226), Ivanka Trump ▮▮ 6030), Mark Meadows ▮▮2544) Daniel Scavino ▮▮ 0805), Jared Kushner ▮▮ 9499) | Incoming | Message | No | Jason Miller ▮▮ 7940) | Mark Meadows (▮▮2544) | | Flagging: |
| 11/6/2020 11:10 | William Stepien ▮▮ 6865), Jason Miller ▮▮ 7940) Hope Hicks ▮▮ 0226), Ivanka Trump ▮▮ 6030), Mark Meadows ▮▮2544) Daniel Scavino ▮▮ 0805), Jared Kushner ▮▮ 9499) | Incoming | Message | No | Jason Miller ▮▮ 7940) | Mark Meadows (▮▮2544) | | https://twitter.com/redistrict/status/1324745370723901442?s=10 |
| 11/6/2020 11:26 | Thomas Reuters / Andrea Shalal ▮▮ 7432) | Incoming | Message | No | Thomas Reuters / Andrea Shalal ▮▮ 7432) | Mark Meadows (▮▮2544) | | Sir, Hope you◆re hanging in there. Is this report true about the president getting ready to fire Esper? Any thoughts on what he will do if the election is called today, which seems increasingly likely? We◆re hearing Biden could do a prime time speech tonight. |

State v Ward et al.
Initial Disclosure
023320



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/6/2020 11 51 | Lee Zeldin [754) | Incoming | Message | No | Lee Zeldin 6754) | Mark Meadows (2544) | | Mark, 2 ideas: 1) upload vetted voting irregularities (videos, etc) onto one narrowly focused, credible microsite with a donation link for the President�s legal fund for all of us to reference. Needs to be done instantly 2) The President should have one lead spokesperson organizing daily public press briefings that credibly lays out the facts communicated in an effective way to separate it from the opinions which also need to be shared. That person needs to give an update of the state of play state by state, including a top line summary of where each battleground state stands with the count, projections, possible recounts, legal actions, vetted voting irregularities, unvetted alleged voting irregularities (make clear that the campaign is intensively reviewing those claims for vetting purposes). Also plug the microsite I mentioned above. |
| 11/6/2020 12:16 | Lee Zeldin 754) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Lee Zeldin 6754) | 11/6/2020 0:00 | On it |
| 11/6/2020 12:23 | Mario Parker 9199) | Incoming | Message | No | Mario Parker 9199) | Mark Meadows (2544) | | https://www.bloomberg.com/news/articles/2020-11-06/former-trump-campaign-manager-parscale-plans-to-write-book |
| 11/6/2020 12 52 | Andy Biggs 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Andy Biggs 7951) | 11/6/2020 0:00 | Any hope for Az |
| 11/6/2020 12 54 | Andy Biggs 7951) | Incoming | Message | No | Andy Biggs 7951) | Mark Meadows (2544) | | I�ve been trying to get hold of our legal and party teams in Arizona. By my calculations president needs to win about 59 1/2% of the outstanding balance to win. There are 225,000 statewide balance (140,000 Maricopa county ballots left ). So still doable |
| 11/6/2020 13 01 | William Stepien 6865) Jason Miller 7940) Hope Hicks 0226), Ivanka Trump 6030), Mark Meadows 2544) Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Files; Message | No | Jason Miller 7940) | Mark Meadows (2544) | | |
| 11/6/2020 13 01 | | | Files; Message | | | | | |
| 11/6/2020 13 08 | Andy Biggs 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Andy Biggs 7951) | 11/6/2020 0:00 | Do you have provisional ballots in Az |
| 11/6/2020 13:15 | Tim Moore 9245) | Incoming | Message | No | Tim Moore 9245) | Mark Meadows (2544) | | http://speakermoore.com/speaker-moore-directs-elections-committee-take-necessary-steps-protect-will-north-carolina-voters/?fbclid=IwAR3n61q9eFfTfMEZGXwFdJJFZxsrr27gDkrxx_FDWWOoPTCFKhdiqn8xi-E |
| 11/6/2020 13:15 | Tim Moore 9245) | Incoming | Message | No | Tim Moore 9245) | Mark Meadows 2544) | | There is no reason that North Carolina should not be called already for President Trump |
| 11/6/2020 13:19 | William Stepien 6865) Jason Miller 7940) Hope Hicks 0226), Ivanka Trump 6030), Mark Meadows 2544) Daniel Scavino 0805), Jared Kushner 9499) | Outgoing | Message | Yes | Mark Meadows (nccongressman | William Stepien 6865) Jason Miller 7940), Hope Hicks 0226), Ivanka Trump 6030), Mark Meadows 544) Daniel Scavino 0805), Jared Kushner 9499) | | Excellent statement |
| 11/6/2020 13:23 | NBC Universal 5217) | Incoming | Message | No | NBC Universal 5217) | Mark Meadows (2544) | | Hello sir. Checking to see what you�re thinking at this hour on state of race. How the president is doing etc? KellyO |
| 11/6/2020 13:26 | William Stepien 6865) Jason Miller 7940) Hope Hicks 0226), Ivanka Trump 6030), Mark Meadows (2544) Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows (2544) | | Liked �Excellent statement � |
| 11/6/2020 13:31 | Andy Biggs 7951) | Incoming | Message | No | Andy Biggs 7951) | Mark Meadows (2544) | | Yes they will be the last votes counted there�s not a whole lot of them maybe 10 15,000 and those will go the very last ones to be counted tonight |
| 11/6/2020 13:31 | Daniel / Sandra Buchanan 2440) | Incoming | Message | No | Daniel / Sandra Buchanan 2440) | Mark 2544) | | My dear brother Mark and sister Debbie We want you to know and our great president that our prayers are with you and I encourage him to fight to the end because no matter the result this fraud must be exposed and we know there�s nothing more he could�ve done to he did the best he could and praise God for him we all know he won the election by a landslide of legitimate votes God bless you all in Jesus name FIGHT ON |
| 11/6/2020 13:37 | Daniel / Sandra Buchanan 2440) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Daniel / Sandra Buchanan 2440) | 11/6/2020 0:00 | Fighting on. Thanks |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/6/2020 14:32 | Tim Moore ███ 9245) | Incoming | Message | No | Tim Moore ███ 9245) | Mark Meadows ███ 2544) | | Here is a more detailed follow up: |
| 11/6/2020 14:32 | Tim Moore ███ 9245) | Incoming | Message | No | Tim Moore ███ 9245) | Mark Meadows ███ 2544) | | http://speakermoore.com/elections-leaders-north-carolina-legislature-demand-ballottrax-data-state-board/ |
| 11/6/2020 14:39 | Tim Moore ███ 9245) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Tim Moore ███ 9245) | 11/6/2020 0:00 | Outstanding. Thanks friend |
| 11/6/2020 14:43 | Kelli Ward ███ 4220) | Incoming | Message | No | Kelli Ward ███ 4220) | Mark Meadows ███ 2544) | | Do NOT concede. |
| 11/6/2020 14:44 | Tim Moore ███ 9245) | Incoming | Message | No | Tim Moore ███ 9245) | Mark Meadows ███ 2544) | | Right is right. The Board of Elections needs to release the data. If the President is wanting attorneys to travel to other states to help with the ballot counting process put me and my team on the list - glad to help. |
| 11/6/2020 14:48 | Kelli Ward ███ 4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Kelli Ward ███ 4220) | 11/6/2020 0:00 | We are not. You think we have a shot in Arizona |
| 11/6/2020 14:48 | Kelli Ward ███ 4220) | Incoming | Message | No | Kelli Ward ███ 4220) | Mark Meadows ███ 2544) | | It◆s getting slimmer. I◆m trying to stay hopeful. |
| 11/6/2020 14:48 | Tim Moore ███ 9245) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Tim Moore ███ 9245) | 11/6/2020 0:00 | Thanks. I will put you on the short list |
| 11/6/2020 14:57 | Kelli Ward ███ 4220) | Incoming | Message | No | Kelli Ward ███ 4220) | Mark Meadows ███ 2544) | | We haven◆t seen any Biden PEOPLE here. It is fishy. We need to check the machines. The Sharpies are being dismissed by the AG. We should be able to SEE those ballots go through the machine and see the tape after. Also I am suspicious of the ◆scribing◆ of those ballots that are kicked out - who is assuring that they are filling in the new ballots are accurately scribing? |
| 11/6/2020 16:01 | Virginia Jahrma ███ 8167) | Incoming | SMS | No | Virginia Jahrma ███ 8167) | Mark Meadows ███ 2544) | | https://twitter.com/DailyCaller/status/1324813900735483904?s=01 |
| 11/6/2020 16:02 | Virginia Jahrma ███ 8167) | Incoming | SMS | No | Virginia Jahrma ███ 8167) | Mark Meadows ███ 2544) | | Check out Blago in his Newsmax interview The Daily Caller posted to Twitter. Needs to magnify this one. |
| 11/6/2020 16:24 | Donald Potter ███ 85875) | Incoming | Message | No | Donald Potter ███ 5875) | Mark Meadows ███ 2544) | | I know you◆re busy but I find it interesting that all the mail in ballots appear to be only for Biden. ?? |
| 11/6/2020 16:27 | Ayesha Trice ███ 8211) | Incoming | Message | No | Ayesha Trice ███ 8211) | Mark Meadows (nccongressman@███ | | Hey Mark, will President Trump concede if the race is called? Who is leading the legal effort right now? Is is David Bossie? |
| 11/6/2020 17:46 | James Okeefe ███ 0564) | Incoming | Message | No | James Okeefe (███ 0564) | Mark Meadows ███ 2544) | | Mark - here is the whistleblower he went public ! |
| 11/6/2020 17:46 | James Okeefe ███ 0564) | Incoming | Message | No | James Okeefe ███ 0564) | Mark Meadows ███ 2544) | | https://twitter.com/jamesokeefeiii/status/1324845160358940673?s=21 |
| 11/6/2020 17:46 | James Okeefe ███ 0564) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | James Okeefe ███ 0564) | 11/6/2020 0:00 | Thanks |
| 11/6/2020 17:59 | William Stepien ███ 6865) Jason Miller ███ 7940), Mark Meadows ███ 2544) | Incoming | Message | No | William Stepien ███ 6865) | Mark Meadows ███ 2544) | | ◆We all know why Joe Biden is rushing to falsely declare himself the winner this evening, and why his media allies are trying so hard to help him: they don◆t want the truth to be exposed. The simple fact is this election is far from over. Joe Biden has not been certified as the winner of any states, let alone any of the highly contested states headed for mandatory recounts, or states where our campaign has valid and legitimate legal challenges that could determine the ultimate victor. ◆Beginning Monday our campaign will begin prosecuting our case in court to ensure election laws are fully upheld and the rightful winner is seated. The American People are entitled to an honest election: that means count all legal ballots, and don◆t count any illegal ballots. This is the only way to ensure the public has full confidence in our election. It remains shocking the Biden campaign refuses to agree with this principle and wants ballots counted even if they are fraudulent, manufactured, or cast by ineligible or deceased voters. Only a party engaged in wrongdoing would unlawfully keep observers out of the count room ◆ and then fight in court to block their access. ◆So what is Biden hiding? I will not rest until the American People have the honest vote count they deserve and that Democracy demands.◆ |
| 11/6/2020 18:02 | Fred Hughes ███ 5607) | Incoming | Message | No | Fred Hughes ███ 5607) | Mark Meadows ███ 2544) | | Keep up the fight sir! |

State v Ward et al.
Initial Disclosure
023322

| Date/Time | From (name) | Direction | Type | Read | To (name) | Sender | Date/Time | Message |
|---|---|---|---|---|---|---|---|---|
| 11/6/2020 18 07 | Fred Hughes ( 5607) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Fred Hughes ( 5607) | 11/6/2020 0:00 | Will do |
| 11/6/2020 18 07 | Fred Hughes ( 5607) | Incoming | Message | No | Fred Hughes ( 5607) | Mark Meadows ( 2544) | | ?? |
| 11/6/2020 18:20 | Kelli Ward ( 4220) | Incoming | Message | No | Kelli Ward ( 4220) | Mark Meadows ( 2544) | | I think we should get a Dominion machine identical to what we use in Maricopa County from another state with believable results and run some ballots through it. Can we make that happen? |
| 11/6/2020 19 03 | Jason Smith ( 3095) | Incoming | Message | No | Jason Smith ( 3095) | Mark Meadows ( 2544) | | https://twitter.com/repjasonsmith/status/1324799085950472194?s=10 |
| 11/6/2020 19:11 | Jason Miller ( 7940) | Incoming | Message | No | Jason Miller ( 7940) | Mark Meadows ( 2544) | | More coming at 9pm, current trendline has us a little short. |
| 11/6/2020 19:11 | Jason Miller ( 7940) | Incoming | Message | No | Jason Miller ( 7940) | Mark Meadows ( 2544) | | https://twitter.com/garrett_archer/status/1324856841369628672?s=10 |
| 11/6/2020 19:20 | Jason Miller ( 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jason Miller ( 7940) | 11/6/2020 0:00 | Thanks |
| 11/6/2020 19:21 | Jason Miller ( 7940) | Incoming | Message | No | Jason Miller ( 7940) | Mark Meadows ( 2544) | | Need this 9pm dump to be 59% to be safe, 57% and we might be able to squeak by. Doable, but we gotta do it. |
| 11/6/2020 19:25 | Jason Miller ( 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jason Miller ( 7940) | 11/6/2020 0:00 | I will monitor for 59. It will be tough. It is Phoenix city |
| 11/6/2020 19:32 | William Stepien ( 6865) Jason Miller ( 7940) Hope Hicks ( 0226), Ivanka Trump ( 6030), Daniel Scavino ( 0805), Jared Kushner ( 9499) | Incoming | Message | No | Jason Miller ( 7940) | Mark Meadows ( 2544) | | FLAGGING: -Supposedly Biden now waiting until the AZ 9p ET counting update to make a decision. -If the race is not called, which I can�t imagine it will be (we�re safe at 59%+, less safe if lower, probably dead at ~57%), Biden will speak inside (where he did the other night) and deliver a �status update� all but declaring himself the winner. -If the race is called, Biden and Harris will do a full event outside declaring themselves the winners. -Biden camp increasingly frustrated the race has not yet been called. -Always a chance some of this intel is a head fake, but it sounds pretty solid. Please let me know if you�re hearing anything different. JM |
| 11/6/2020 19:37 | William Stepien ( 6865) Jason Miller ( 7940), Hope Hicks ( 0226), Ivanka Trump ( 6030), Mark Meadows ( 2544), Daniel Scavino ( 0805), Jared Kushner ( 9499) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | William Stepien ( 6865) Jason Miller ( 7940), Hope Hicks ( 0226), Ivanka Trump ( 6030), Daniel Scavino ( 0805), Jared Kushner ( 9499) | | Thanks |
| 11/6/2020 19:40 | Matt Schlapp ( 1001) | Incoming | SMS | No | Matt Schlapp ( 1001) | Mark Meadows ( 2544) | | Checking in. |
| 11/6/2020 19 57 | William Stepien ( 6865) Jason Miller ( 7940), Hope Hicks ( 0226), Mark Meadows ( 6030), Mark Meadows ( 2544), Daniel Scavino ( 0805), Jared Kushner ( 9499) | Incoming | Message | No | Jason Miller ( 7940) | Mark Meadows ( 2544) | | Looks like earlier intel spot-on, we likely won�t hear anything until even more like 10pm ET. Peter Doocy says he thinks Biden won�t speak for another 3 hours or so. Won�t declare victory unless a network calls the whole race. Otherwise just a race update. Buried lede: Biden is staying up way past his bedtime. |
| 11/6/2020 19 57 | William Stepien ( 6865) Jason Miller ( 7940), Hope Hicks ( 0226), Mark Meadows ( 6030), Mark Meadows ( 2544), Daniel Scavino ( 0805), Jared Kushner ( 9499) | Incoming | Message | No | Hope Hicks ( 0226) | Mark Meadows ( 2544) | | Laughed at �Looks like earlier intel spot-on, we likely won�t hear anything until even more like 10pm ET. Peter Doocy says he thinks Biden won�t speak for another 3 hours or so. Won�t declare victory unless a network calls the whole race. Otherwise just a race update. Buried lede: Biden is staying up way past his bedtime.� |
| 11/6/2020 19 58 | William Stepien ( 6865) Jason Miller ( 7940), Hope Hicks ( 0226), Mark Meadows ( 6030), Mark Meadows ( 2544), Daniel Scavino ( 0805), Jared Kushner ( 9499) | Incoming | Message | No | Daniel Scavino ( 0805) | Mark Meadows ( 2544) | | Supreme Court Breaking�I Justice Alito has issued an Order than any ballots received after after 8pm on election day in PA be segregated and secured - and if counted, counted separately. There is a petition pending before SCOTUS. Alito orders opposing side to reply by 2p Saturday. |
| 11/6/2020 19 58 | William Stepien ( 6865) Jason Miller ( 7940), Hope Hicks ( 0226), Mark Meadows ( 6030), Mark Meadows ( 2544), Daniel Scavino ( 0805), Jared Kushner ( 9499) | Incoming | Message | No | Daniel Scavino ( 0805) | Mark Meadows ( 2544) | | Liked �Looks like earlier intel spot-on, we likely won�t hear anything until even more like 10pm ET. Peter Doocy says he thinks Biden won�t speak for another 3 hours or so. Won�t declare victory unless a network calls the whole race. Otherwise just a race update. Buried lede: Biden is staying up way past his bedtime.� |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2020 20 02 | William Stepien [6865] Jason Miller [7940] Hope Hicks [0226], Ivanka Trump [6030], Mark Meadows [0805], Daniel Scavino [2544], Jared Kushner [9499] | Incoming | Message | No | Jason Miller [7940] | Mark Meadows [2544] | | | One other key data point: In 2016, POTUS received 15.5% of the vote in Philadelphia County. ◆ Today he is currently at 18.3%. ◆ So he increased from his performance in 2016. In 2016, Philadelphia County made up 11 3% of the total vote in the state. ◆ As it currently stands, Philadelphia County only makes up 10.2% of the statewide vote tally. So POTUS performed better in a smaller share. Sen. Santorum was just making this point on CNN - cuts hard against the urban vote stealing narrative. |
| 11/6/2020 20:17 | Joseph Wayne King [2000] | Incoming | Message | No | Joseph Wayne King [2000] | Mark Meadows [2544] | | | If y'all are really looking for more attorneys that understand election law I would highly suggest Tom Farr and Phil Strach. Both would be good anywhere in the country. |
| 11/6/2020 20:20 | Joseph Wayne King [2000] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Joseph Wayne King [2000] | 11/6/2020 0 00 | | Ok. I may need them to go to Nevada. Working on it |
| 11/6/2020 20:21 | Joseph Wayne King [2000] | Incoming | Message | No | Joseph Wayne King [2000] | Mark Meadows [2544] | | | Ok. I will go anywhere needed if I can be helpful. |
| 11/6/2020 20:24 | Douglas Stepelton [2355] | Incoming | Message | No | Douglas Stepelton [2355] | Mark Meadows [2544] | | | Mark , Any Hope? We are praying for President Trump?? Doug and Vee |
| 11/6/2020 20:24 | Joseph Wayne King [2000] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Joseph Wayne King [2000] | 11/6/2020 0 00 | | Thanks |
| 11/6/2020 20:24 | Joseph Wayne King [2000] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Joseph Wayne King [2000] | 11/6/2020 0 00 | | I will let you know. Trying to figure out if we have a path |
| 11/6/2020 20:25 | Joseph Wayne King [2000] | Incoming | Message | No | Joseph Wayne King [2000] | Mark Meadows [2544] | | | Ok |
| 11/6/2020 20:25 | Joseph Wayne King [2000] | Incoming | Message | No | Joseph Wayne King [2000] | Mark Meadows [2544] | | | Good news from Alito about PA |
| 11/6/2020 20:25 | Douglas Stepelton [2355] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Douglas Stepelton [2355] | 11/6/2020 0.00 | | Very slim. Georgia is the problem right now |
| 11/6/2020 20:31 | Douglas Stepelton [2355] | Incoming | Message | No | Douglas Stepelton [2355] | Mark Meadows [2544] | | | Is there any evidence for significant fraud? |
| 11/6/2020 20:35 | Douglas Stepelton [2355] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Douglas Stepelton [2355] | 11/6/2020 0.00 | | We have found some. Working on other so we can win in court |
| 11/6/2020 20:36 | Joseph Wayne King [2000] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Joseph Wayne King [2000] | 11/6/2020 0 00 | | Yes |
| 11/6/2020 20:48 | Andy Biggs [7951] | Incoming | Message | No | Andy Biggs [7951] | Mark Meadows [2544] | | | I◆m sure you have heard of this proposal. It is to encourage the state legislatures to appoint a look doors in the various states where there◆s been shenanigans  If I understand right most of those states have Republican Legislature◆s. It seems to be comport with glorified Bush as well as the Constitution. And, well highly controversial, it can◆t be much more controversial than the lunacy that were sitting out there now. And It would be pretty difficult because he would take governors and legislators with collective will and backbone to do that. Is anybody on the team researching and considering lobbying for that? |
| 11/6/2020 20 54 | Harbin Agency (Maurice Harbin) [0494] | Incoming | Message | No | Harbin Agency (Maurice Harbin) [0494] | Mark Meadows [2544] | | | Our Senate leadership has told us that they have been asked to stand down by the Trump team on calling a special session to address the voter fraud issues. Is this true? They will not tell us who on the Trump Team wants us to hold back. We feel it is important to act. Can you let me know if the Trump Team wants us to stand down. Thanks Marty |
| 11/6/2020 20 56 | Andy Biggs [7951] | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Andy Biggs [7951] | 11/6/2020 0 00 | | I love it. |
| 11/6/2020 21 03 | William Stepien [6865] Jason Miller [7940] Hope Hicks [0226], Ivanka Trump [6030], Mark Meadows [2544], Daniel Scavino [0805], Jared Kushner [9499] | Incoming | Message | No | Jason Miller [7940] | Mark Meadows [2544] | | | Looks like 55% of tonight◆s AZ batch. |

State v Ward et al.
Initial Disclosure
023324



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/6/2020 21:11 | William Stepien ███ 6865), Jason Miller ███ 7940) Hope Hicks ███ 0226), Ivanka Trump ███ 6030), Mark Meadows ███ 2544) Daniel Scavino ███ 0805), Jared Kushner ███ 9499) | Incoming | Message | No | Jason Miller ███ 7940) | Mark Meadows ███ 2544) | | Approx. 175K, we◆re down 30K, so we need 58.6% (102,500) of the remaining 175,000. Bit tougher as we◆re now counting more mail ballots and fewer E-Day ballots. |
| 11/6/2020 21:33 | Scott Perry ███ 5679) | Incoming | Message | No | Scott Perry ███ 5679) | Mark Meadows ███ 2544) | | Got it |
| 11/6/2020 22:09 | cthomasiii ███ | Incoming | Message | No | cthomasiii ███ | Mark Meadows ███ 2544) | | So, while individual state legislatures might not normally be able to call themselves back into session under their state constitutions, they could argue they are calling states back into session under their responsibilities outlined in the US Constitution. They aren't doing anything reckless or unordinary  they are just doing what the constitution requires |
| 11/6/2020 22:10 | cthomasiii ███ | Incoming | Message | No | cthomasiii ███ | Mark Meadows ███ 2544) | | The state legislatures select the electors. |
| 11/6/2020 22:33 | Lance Dillenschneider ███ 0570) | Incoming | Message | No | Lance Dillenschneider ███ 0570) | Mark Meadows ███ 2544) | | Mark Lance Dillenschneider... Here... there are those that would tell the President. Concede for the sake of the country... We say Mr President Fight for the sake of the country!!! WE STAND WITH YOU President Trump... Our President and Patriot!!!! GODS Strength be with you.... |
| 11/6/2020 6:22 | Louis Gallo ███ 0067) | Incoming | Message | No | Louis Gallo ███ 0067) | Mark Meadows ███ 2544) | | Mark, Want to wish you a speedy recovery! Cannot let them steal/ win the Senate. Very best my friend, Hall |
| 11/7/2020 7:44 | James Richard Perry ███ 6500) | Incoming | Message | No | James Richard Perry ███ 6500) | Mark Meadows ███ 2544) | | We have the data driven program that can clearly show where the fraud was committed. This is the silver bullet ◆◆ Pam Biondi has seen and agrees!!◆◆ Rick Perry 9794466500 |
| 11/7/2020 8:57 | Unknown ███ 5400) | Incoming | Voice; SMS | No | Unknown ███ 5400) | Mark Meadows ███ 2544) | | |
| 11/7/2020 8:57 | | | Voice; SMS | | | | | |
| 11/7/2020 9:43 | Carrah Jo Roy ███ 2661) | Incoming | Message | No | Carrah Jo Roy ███ 2661) | Mark Meadows ███ 2544) | | Good. Be well. If you◆re still in the game... dude, we need ammo. We need fraud examples. We need it this weekend. |
| 11/7/2020 9:57 | Carrah Jo Roy ███ 2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███) | Carrah Jo Roy ███ 2661) | 11/7/2020 0:00 | We are working on exactly that |
| 11/7/2020 10:44 | Ted Budd ███ 7422) | Incoming | Message | No | Ted Budd ███ 7422) | Mark Meadows ███ 2544) | | Praying for your health! FYI Dominion Voting Systems is owned by State Street Capital, which are Carlyle (Rubenstein alums), Rubenstein is a longtime co-investor with Soros Capital. |
| 11/7/2020 11:27 | CNN America ███ 8282) | Incoming | Message | No | CNN America ███ 8282) | Mark Meadows ███ 2544) | | We just called it for Biden. Just checking for reactions |
| 11/7/2020 12:13 | DANIEL LIPPMAN Daniel Lippman ███ 628) | Incoming | Message | No | Daniel Lippman ███ 8628) | Mark Meadows ███ 2544) | | Hey Mark ◆ I◆m sorry about the loss |
| 11/7/2020 12:13 | DANIEL LIPPMAN Daniel Lippman ███ 8628) | Incoming | Message | No | Daniel Lippman ███ 8628) | Mark Meadows ███ 2544) | | I heard that potus is not expected to fire Esper now and he◆s not expected to resign either. On background is that true? |
| 11/7/2020 12:27 | David Keeney ███ 0891), Texas Public PO (likely Brooke Dollens Terry ███ 4559), Rene Acosta ███ 5260), George Perdue ███ 2003), American Forms / Ben Carson ███ 6875) Unknown ███ 4486), Mark Meadows ███ 2544), James Richard Perry ███ 6500) | Incoming | Message | No | James Richard Perry ███ 6500) | Mark Meadows ███ 2544) | | POTUS Line should be: ◆Biden says he◆s president . America will see what big data says◆. This tweet says it all. Don◆t let the news cycle go another hour without saying it IMO. This sets the stage for what we◆re about to prove. Everyone will wonder. Everything presented from now on should begin with: Big data shows us.... |

State v Ward et al.
Initial Disclosure
023325



| 11/7/2020 12:29 | David Keeney ████ 0891), Texas Public PO (likely Brooke Dollens Terry) ████ 4559), Rene Acosta ████ 5260), George Perdue ████ 2003), American Forms / Ben Carson ████ 6875), Unknown ████ 4486), Mark Meadows (████ 544), James Richard Perry ████ 6500) | Incoming | Message | No | American Forms / Ben Carson ████ 6875) | Mark Meadows (████ 2544) | | We will see what the evidence shows. |
| 11/7/2020 12:31 | Jamie (Floyd) Ayers ████ 8375), ████ 1530, Mark Meadows (████ 2544) | Incoming | Message | No | Jamie (Floyd) Ayers ████ 8375) | Mark Meadows (████ 2544) | | Mark- time sensitive sorry for text Please give Stefan Passantino a call regarding GA legal |
| 11/7/2020 12:49 | David Keeney ████ 0891), Texas Public PO (likely Brooke Dollens Terry) ████ 4559), Rene Acosta ████ 5260), George Perdue ████ 2003), American Forms / Ben Carson ████ 6875), Unknown ████ 4486), Mark Meadows ████ 2544), James Richard Perry ████ 6500) | Incoming | Message | No | George Perdue ████ 2003) | Mark Meadows ████ 2544) | | No quit! |
| 11/7/2020 12 52 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows (████ 2544) | | Hope you are feeling ok with China virus. I fee that our attorneys in AZ are freezing me out and nit sharing info even when I ask. This is not acceptable. |
| 11/7/2020 12 52 | Harbin Agency (Maurice Harbin) ████ 0494) | Outgoing | Message | Yes | Mark Meadows (nccongressman ████ | Harbin Agency (Maurice Harbin) ████ 0494) | 11/7/2020 0:00 | No one should be asking you to stand down |
| 11/7/2020 12 53 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows (████ 2544) | | I need to know if we can get a hand count in certain precincts that are all red except Trump to see if there is discrepancy between hand count and machine. They will not discuss. |
| 11/7/2020 12 53 | Kelli Ward (████ 4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman ████ | Kelli Ward (████ 4220) | 11/7/2020 0:00 | I will push them |
| 11/7/2020 12 54 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows (████ 2544) | | Kory Langhofer ████ 4275. |
| 11/7/2020 12 54 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows (████ 2544) | | They want to talk to our attorney and refuse to conference me in. |
| 11/7/2020 13 00 | Harbin Agency (Maurice Harbin) ████ 0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin) ████ 0494) | Mark Meadows ████ 2544) | | Can I say that you told me that? |
| 11/7/2020 13:18 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | Thank you - they called |
| 11/7/2020 14:33 | pau███ (Paul Gosar) | Incoming | Message | No | pau███ (Paul Gosar) | Mark Meadows (████ 2544) | | Mark: sorry to bother you especially if you�re isolated with a COVID positive. Could you or the VP call me. It is about a possible full hand audit in AZ and the obstacles we need to clear. There�s one I need some immediate help with. Paul Gosar |
| 11/7/2020 14:39 | Norman Warren ████ 4558) | Incoming | Message | No | Norman Warren ████ 4558) | Mark Meadows (████ 2544) | | Guys, if there was ever a time to stand with our leader who has strengthened our military, stood for life for the unborn, supported Israel, built the wall , appointed conservative judges ect. And we lay down and abandon him JUST BECAUSE THE BIASED MEDIA HAS CALL THE ELECTION?? Now is the time to fight and ADVOCATE for a recount in GA, AZ, Pennsylvania!! What our delegation is doing in SC is gathering on the statehouse steps on Tuesday to advocate for standing with our president and other arguments/options that are at our disposal. For anyone willing to discuss our game plan let me or anyone else know and let's get on a conference call with concrete plans of action. I will go anywhere anytime to help our cause. Bottom line, it's time we FIGHT FOR THE ONE PERSON WHO HAS CHANGED THIS COUNTRY!! WAY TOO SOON TO GIVE IN NOW!! |
| 11/7/2020 14 51 | Andy Biggs ████ 7951) | Incoming | Message | No | Andy Biggs ████ 7951) | Mark Meadows (████ 2544) | | Please don�t let the President concede. We must exhaust all options |
| 11/7/2020 14 56 | Mike Lee ████ 1086) | Incoming | Message | No | Mike Lee ████ 1086) | Mark Meadows (████ 2544) | | I want to offer words of encouragement to the president, and have reached out to Molly for that purpose. This doesn�t have to come down to a binary choice between (1) an immediate concession, and (2) a destruction of the credibility of the election process. |

State v Ward et al.
Initial Disclosure
023326

| Date/Time | From | | Direction | Type | | To | | Recipient | | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2020 14:57 | Mike Lee | 1086) | Incoming | Message | No | Mike Lee | 1086) | Mark Meadows | 2544) | | There is a third way◆exhausting legal remedies while cooperating with the transition procsss |
| 11/7/2020 15:38 | paul | (Paul Gosar) | Incoming | Message | No | paul | (Paul Gosar) | Mark Meadows | 2544) | | https://thehill.com/policy/technology/477455-voting-machine-vendors-to-testify-on-election-security |
| 11/7/2020 15:38 | paul | (Paul Gosar) | Incoming | Message | No | paul | (Paul Gosar) | Mark Meadows | 2544) | | Here◆s that article summarizing the risk. Dominion, Hart & ES&S testified. Paul |
| 11/7/2020 15:40 | paul | (Paul Gosar) | Incoming | Message | No | paul | (Paul Gosar) | Mark Meadows | 2544) | | Here◆s the map of where Dominion operates.◆◆Not exactly President Trump friendly!◆◆Paul |
| 11/7/2020 15:47 | Mike Lee | 1086) | Incoming | Message | No | Mike Lee | 1086) | Mark Meadows | 2544) | | Please give this to the president: |
| 11/7/2020 15:47 | Mike Lee | 1086) | Incoming | Message | No | Mike Lee | 1086) | Mark Meadows | 2544) | | Dear Mr. President, We the undersigned offer our unequivocal support for you to exhaust every legal and constitutional remedy at your disposal to restore Americans◆ faith in our elections. This fight is about much more than just this election. This fight is about the fundamental fairness and integrity of our election system.◆ The nation is depending upon your continued resolve. Stay strong and keep fighting Mr. President. Sincerely, Senator Mike Lee Congressman Mike Johnson Congressman Andy Biggs◆ Congressman Mike Johnson Brent Bozell, Founder and President, Media Research Center Adam Brandon, President, FreedomWorks Bill Walton, President, Council for National Policy Marjorie Dannenfelser, President, Susan B. Anthony List David McIntosh, President, Club for Growth PAC Matt Schlapp, Chairman, American Conservative Union Jenny Beth Martin, Chairman, Tea Party Patriots Citizens Fund David Bozell, President, ForAmerica Tom Fitton, President, Judicial Watch Seymour Fein M.D., MRC Board of Directors |
| 11/7/2020 15:48 | Mike Lee | 1086) | Incoming | Message | No | Mike Lee ( | 1086) | Mark Meadows | 2544) | | We◆re sending this as a private communication from us to him through you. We are not issuing it as a press release. |
| 11/7/2020 15:48 | Mike Lee | 1086) | Incoming | Message | No | Mike Lee ( | 1086) | Mark Meadows | 2544) | | Use it however you deem appropriate |
| 11/7/2020 15:48 | Mike Lee | 1086) | Incoming | Message | No | Mike Lee ( | 1086) | Mark Meadows | 2544) | | And if it◆s helpful to you for you to leak it, feel free to do so |
| 11/7/2020 15:54 | Mike Lee | 1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Mike Lee | 1086) | 11/7/2020 0:00 | ?? |
| 11/7/2020 16:20 | Kelli Ward | 4220) | Incoming | Message | No | Kelli Ward | 4220) | Mark Meadows | 2544) | | I hate to keep bothering you when you are sick. Kari Lake - Fox 10 reporter who is conservative and who interviewed DJT a couple of times brought me info from one of her sources that relates to election integrity and voting machines and modems associated with them. She says it affects all 50 states. I don◆t think she◆d bring me something that she didn◆t think was credible. The person is afraid to go to the FBI and actually fears for his life and the life of his family according to Kari. Who should I send this to in order to fact found? |
| 11/7/2020 16:28 | Kelli Ward | 4220) | Incoming | Message | No | Kelli Ward | 4220) | Mark Meadows | 2544) | | John Crowther. He◆s an attorney of 46 years in Florida and former military police in the army. He◆s credible. His home number is 2583. Cell 0182 Email Jbcrowther63 |
| 11/7/2020 16:31 | Kevin Brady | 0784) | Incoming | Message | No | Kevin Brady | 0784) | Mark Meadows | 2544) | | I took this while speaking at Defend the President Rally in Conroe. Asked the crowd to cheer for our President. They are still in the fight! |
| 11/7/2020 16:33 | Jim Luciano | 0952) | Incoming | Files; Message | No | Jim Luciano | 0952) | Mark Meadows | 2544) | | |
| 11/7/2020 16:33 | | | | Files; Message | | | | | | | |
| 11/7/2020 16:50 | Kevin Brady | 784) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Kevin Brady | 0784) | 11/7/2020 0:00 | I will pass it to potus. Thank you and thank them |
| 11/7/2020 16:50 | Kevin Brady | 784) | Incoming | Message | No | Kevin Brady | 0784) | Mark Meadows | 2544) | | Was on legal team call earlier. What else can I do? |
| 11/7/2020 16:59 | Believed to be Ronna McDaniel | 0821) | Incoming | Message | No | Believed to be Ronna McDaniel | 0821) | Mark Meadows | 2544) | | In-Person Voting: 79,832 Absentee: 170,306 Voter Reg: 41,770 Total Registered Voters: 504,714 |

State v Ward et al.
Initial Disclosure
023327

| Date/Time | From | Direction | Type | Read | Sender | Recipient | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/7/2020 17 08 | Richard Pinnock (0395) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Richard Pinnock (0395) | | Laura. Mark Meadows here. I am trying to reach your husband regarding the 138k Biden votes that was delivered in Michigan |
| 11/7/2020 17:35 | Michael Bender (-805) | Incoming | Message | No | Michael Bender (-805) | Mark Meadows (2544) | | How�s pctus doing? Did his body man have to tell him the networks called it today? |
| 11/7/2020 17:42 | Michael Bender (-805) | Incoming | Message | No | Michael Bender (-805) | Mark Meadows (2544) | | It�s a moment for the history books. Can you help flesh it out the details just a touch? |
| 11/7/2020 18 06 | Teresa Russell (7083) | Incoming | SMS | No | Teresa Russell (7083) | Mark Meadows (2544) | | He ABSOLUTELY shouldn't concede! |
| 11/7/2020 18:25 | Philip Walker (7102) | Incoming | Message | No | Philip Walker (7102) | Mark Meadows (2544) | | Hello Mark, Saw that you have Covid! Wanted you to know we're praying for you! Also, please encourage the Pres.not to back off. The election irregularities are unreal. I'm seeing a lot of pushback from his supporters. Phil |
| 11/7/2020 18:33 | Philip Walker (7102) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Philip Walker (7102) | 11/7/2020 0:00 | We are fighting this |
| 11/7/2020 18:34 | Philip Walker (7102) | Incoming | Message | No | Philip Walker (7102) | Mark Meadows (2544) | | ???? |
| 11/7/2020 18 50 | Michael Bender (-805) | Incoming | Message | No | Michael Bender (-805) | Mark Meadows (2544) | | Think Trump would give me an exit interview for WSJ? |
| 11/7/2020 18 55 | James Okeefe (0564) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | James Okeefe (0564) | 11/7/2020 0:00 | Can you text me your latest video on spoiled ballots being thrown away? I�d like to send it to some folks. Thx! |
| 11/7/2020 18 55 | James Okeefe (0564) | Incoming | Message | No | James Okeefe (0564) | Mark Meadows (2544) | | https://twitter.com/jamesokeefeiii/status/1325213476474315776?s=21 |
| 11/7/2020 19 06 | James OKeefe (0564) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | James Okeefe (0564) | 11/7/2020 0:00 | Thanks |
| 11/7/2020 19:20 | Keith McKim (4110) | Incoming | Message | No | Keith McKim (4110) | Mark Meadows (2544) | | Mark Praying for you brother . I personally believe the Covid will just be a bump in the rd for you. Get well soon! Is there anything I can do to help, regarding the election, and fraud? I�m praying, have been, I�m convincing people of fraud. I think we saw this one coming a long way out. But I expected trump to win big and I think he did, I�m surprised at the epic degree and obviousness of the fraud! But I know that doesn�t always translate to a good legal case fast enough to challenge. Is there anything I can do? Keith |
| 11/7/2020 20 06 | Mike Lee (086) | Incoming | Message | No | Mike Lee (086) | Mark Meadows (2544) | | Sydney Powell is saying that she needs to get in to see the president, but she�s being kept away from him. Apparently she has a strategy to keep things alive and put several states back in play. Can you help her get in? |
| 11/7/2020 20 09 | Mike Lee (086) | Incoming | Message | No | Mike Lee (086) | Mark Meadows (2544) | | It was at the president�s request that Sydney has been working on a strategy and has been trying to get in to see him. But she�s being kept out. |
| 11/7/2020 20 23 | Mike Lee (086) | Incoming | Message | No | Mike Lee (086) | Mark Meadows (2544) | | Sidney -1775 Sidney Powell |
| 11/7/2020 20 27 | William Stepien (6865) Jason Miller (7940) Hope Hicks (0226), Ivanka Trump (6030), Mark Meadows (2544), Daniel Scavino (0805), Jared Kushner (9499) | Incoming | Message | No | Daniel Scavino (0805) | Mark Meadows (2544) | | https://www.instagram.com/tv/CH1oruJHn2t/?igshid=1oz0lajxt4prf |
| 11/7/2020 20:34 | Richard Pinnock (0395) | Incoming | SMS | No | Richard Pinnock (0395) | Mark Meadows (2544) | | Hi Mark, sorry for the delay. Had to confirm with our neighbor that this request was really from you! My husband, Rich, can be reached at -9651. Please contact him at your convenience this evening or tomorrow. |
| 11/7/2020 20:47 | Lisa / Warren Davidson | Incoming | Message | No | Lisa / Warren Davidson | Mark Meadows (2544) | | Mark, the President has to fight. Surrender is not a Ranger word! Start building momentum for the state legislatures. |

State v Ward et al.
Initial Disclosure
023328

| Date/Time | From | Direction | Type | Read | Contact | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/7/2020 20 52 | Tomi Lynn Whetham Collins ▮▮▮1384) | Incoming | Message | No | Tomi Lynn Whetham Collins ▮▮▮1384) | Mark Meadows (▮▮▮2544) | | Urgent: I PROMISE YOU DON◆T WANT TO MISS THIS. We know a for sure way to stop the certification of this election by and bypass states and go strait to Fed court. ???? Dozens of DMV Employees were arrested accepting bribes for knowingly giving 10s of thousands of Real ID compliant license to people in the country illegally. These people are on the voter rolls. (This is mainstream news) ?????Here is the lawsuit that will stop certification of this election. ???? Attorney◆s need to look at ◆Fed Real ID Act 2005◆ it mandates that birth certificates be verified, currently not one state in the entire country is verifying birth certificates, yet DHS has already certified every state being ◆Real ID◆ compliant. This means not one state in the country can say that the people they issued licenses to are actually US Citizens because their birth certificates have not been verified according to federal law. This is the KEY to stopping the certification of the election because this is in VIOLATION of federal law according to the Real ID Act 2005!! That means POTUS can go strait to federal court and bypass states and stop the election from being certified! I work regularly with the foremost expert on this. He has with all the names and details. He can work w/ the attorneys. I have mentioned him before. His name is Mark Lerner. Please confirm you received this Mark. Blessings, Tomi Collins |
| 11/7/2020 21 05 | Kiana Jefferson (Google Voice ▮▮▮1003) | Incoming | SMS | No | Kiana Jefferson (Google Voice ▮▮▮1003) | Mark Meadows ▮▮▮2544) | | Urgent: I PROMISE YOU DON◆T WANT TO MISS THIS. We know a for sure way to stop the certification of this election by and bypass states and go strait to Fed court. ???? Dozens of DMV Employees were arrested accepting bribes for knowingly giving 10s of thousands of Real ID compliant license to people in the country illegally. These people are on the voter rolls. (This is mainstream news) ?????Here is the lawsuit that will stop certification of this election. ???? Attorney◆s need to look at ◆Fed Real ID Act 2005◆ it mandates that birth certificates be verified, currently not one state in the entire country is verifying birth certificates, yet DHS has already certified every state being ◆Real ID◆ compliant. This means not one state in the country can say that the people they issued licenses to are actually US Citizens because their birth certificates have not been verified according to federal law. This is the KEY to stopping the certification of the election because this is in VIOLATION of federal law according to the Real ID Act 2005!! That means POTUS can go strait to federal court and bypass states and stop the election from being certified! I work regularly with the foremost expert on this. He has with all the names and details. He can work w/ the attorneys. I have mentioned him before. His name is Mark Lerner. Please confirm you received this Mark. Blessings, Tomi Collins This is my other phone number I didn◆t want you to miss this. Blessings. |
| 11/7/2020 21:11 | Lisa / Warren Davidson | Outgoing | Message | Yes | Mark Meadows (nccongressmar▮▮▮ | Lisa / Warren Davidson | 11/7/2020 0:00 | I will tell him |
| 11/7/2020 21:22 | Lisa / Warren Davidson | Incoming | Message | No | Lisa / Warren Davidson | Mark Meadows▮▮▮2544) | | And you should keep showing the county by county map. 2016 v 2020. |
| 11/7/2020 22:27 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮02544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows▮▮▮2544) | | Guys. Gonna send some links to things. Mark, I know you◆re center stage and if my notes are an annoyance just tell me to stop. By sending them it does 3 things: 1. Let◆s you know there are millions of patriots working and worrying for the country, President Trump and each of you supporting him. 2. Let◆s you see what we are working on and talking about. 3. Maybe exposes something to you that you haven◆t seen. So here they come... PS. Hope you◆re feeling ok. What terrible timing. Praying for your health and that truth and justice will be served. |
| 11/7/2020 22:28 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮02544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows▮▮▮2544) | | https://twitter.com/MikayesFiona/status/1325260211477770240 |
| 11/7/2020 22:28 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | Data ???????????? |
| 11/7/2020 22:28 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | https://twitter.com/we_have_risen/status/1325184400640811008?s=10 |
| 11/7/2020 22:28 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | More data |
| 11/7/2020 22:29 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | https://twitter.com/MAGAChronicle/status/1325218701574987776 |
| 11/7/2020 22:29 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | And more data. |
| 11/7/2020 22:29 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | https://twitter.com/We_Have_Risen/status/1325142851714363399 |
| 11/7/2020 22:31 | Michael Oshaughnessy ▮▮▮7708), Tom Emmer ▮▮▮7586), Mark Meadows ▮▮▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮▮▮7708) | Mark Meadows (▮▮▮2544) | | This one ???????????? suggesting the on screen glitch of ◆Porn Hub◆ on CNN broadcast is due to command center comms for the election fraudsters was run over chat rooms (including Porn Hub) and through CNN servers. |

State v Ward et al.
Initial Disclosure
023329

| 11/7/2020 22:36 | Michael Oshaughnessy [____7708), Tom Emmer [____7586], Mark Meadows [____2544) | Incoming | Message | No | Michael Oshaughnessy [____7708) | Mark Meadows [____2544) | | The voting machine inconsistencies or �glitches� have to do with the software running over systems not intended to be connected, so goes one theory. Vote tabulations running up keep up with an election that was well outside in�s programming. That�s why people saw (and recorded) on TV vote counts going up and down in equal amounts for candidates facing each other for election. Just like I am not a lawyer, I�m not a computer engineer or programmer. But my CTO is talking with mathematicians, computer scientists and the like (all MAGA) and they are convinced the evidence is easily mined from big data. Anyway... thats enough for tonight. Goodnight. |
| 11/8/2020 7:20 | Mark Martin [____6118) | Incoming | Message; Images | No | Mark Martin [____6118) | Mark Meadows [____2544) | | |
| 11/8/2020 7:20 | | | Message; Images | | | | | |
| 11/8/2020 7:20 | Mark Martin [____6118) | Incoming | Message; Images | No | Mark Martin [____6118) | Mark Meadows [____2544) | | |
| 11/8/2020 7:20 | | | Message; Images | | | | | |
| 11/8/2020 9:13 | Brian Babin (+ [____0691) | Incoming | Message | No | Brian Babin ( [____0691) | Mark Meadows [____2544) | | Mark, Hope this finds you well. Only two legal ways out of this fraudulent mess it seems- judicial or legislative. Schumer now counting on Democrat control of Senate and said �We will change America.� If we don�t fight here and now it�s all over for the Republic. Brian |
| 11/8/2020 9:13 | Brian Babin (+ [____0691) | Incoming | Message | No | Brian Babin ( [____0691) | Mark Meadows [____2544) | | https://www.realclearpolitics.com/articles/2020/11/06/the_kafka_election_finding_a_way_out_of_the_maze_144618.html |
| 11/8/2020 9:14 | Michael Bender [____5805) | Incoming | Message | No | Michael Bender [____5805) | Mark Meadows [____2544) | | Another pitch: I've been covering DJT since 2015, and, in that role, the WSJ was: �the first print interview after the 2016 election, �the first after inauguration and �only major print outlet to interview him in the Oval each of his four years in office. Would be great to complete the circle w the first post-2020 election interview. |
| 11/8/2020 9:22 | Thomas Reuters / Andrea Shalal [____7432) | Incoming | Message | No | Thomas Reuters / Andrea Shalal [____7432) | Mark Meadows [____2544) | | Good morning, sir. I hope you are doing okay. Can you perhaps confirm that the president will be going to Florida and will leave some daily business to Vice President? Any news on a possible concession or is it just too early? |
| 11/8/2020 11:45 | William Cooley [____8787) | Incoming | Message | No | William Cooley [____8787) | Mark Meadows [____2544) | | On these hundreds of thousands of �votes� where Biden alone was the only box checked, you should have the ballots impounded and then check the ink. I�ll bet a vast majority came from the same set of pens. |
| 11/8/2020 11:53 | Kiana Jefferson (Google Voice [____1003) | Incoming | SMS | No | Kiana Jefferson (Google Voice [____1003) | Mark Meadows [____2544) | | I�m having a hard time. This is really crazy I feel like screaming... �wow look at the band-wagoners!� we�ve known about this for two years and been trying to get this info through to be analyzed for two years. There�s so much more to the story. https://youtu.be/fVDB8_JWL0c amazes me how people walk around and so pumped up in themselves and their own advancement that they can�t even listen ?? I tried to get this information and much more info to Tom Finton. Sidney is a good girl she knew about it and she was listening but Tom was prideful!!! People with President Trumps original election integrity group they�re stupid and na�ve. They were all telling me this was a �conspiracy theory� the voting machines were a conspiracy theory! Bullcrap! Now they want to talk to me AFTER THEY HAVE NO ACCESS TO THE PRESIDENT! I�m like little late BUCKO! Thank God Pete Sessions discernment to listen so he could capture the evidence but I feel I�m still being blocked. There�s so much more to the story the president needs to get Bill Binney inside of his office to kick butt on the intelligence community and solve this problem beyond a shadow of a doubt! Yet nobody has yet had the balls to tell him to call Bill! We would have been out in front of this... I have so much more evidence. And now these people are coming on like whoooooo break in story. I can�t handle it! JESUS HELP! I am getting reports from attorneys that the president still doesn�t know about this stuff. People are pressing him to concede. They are loosing lawsuits left and right. Cuz they don�t know the intel that will back these eye witness claims. Campaign Attorney continue to loose because they don�t have all of Intel to go w/ the irregularities. POTUS is relying on corrupt intelligence community! He need to at least be reminded of Bill Binney!! In days Bill can track and present hard core evidence. Anyway I�m really upset, I need a RESET Jesus. Please get Bill Binney on the team Mark. I want in w/ attorneys I have intel they are not using that will complete their suits. Praying like never before! Tomi Collins I just got over Covid a few weeks ago. Kris Cramer Kevin�s wife and I seem to have passed it to one another on our walks. I�m praying for you. |
| 11/8/2020 11:54 | Kiana Jefferson (Google Voice [____1003) | Incoming | SMS | No | Kiana Jefferson (Google Voice [____1003) | Mark Meadows [____2544) | | https://youtu.be/fVDB8_JWL0c |
| 11/8/2020 12:26 | Stephen Coleman (8 [____5382) | Incoming | Message | No | Stephen Coleman [____5382) | Mark Meadows [____2544) | | Mark , this is SteveColeman.. I hope you still have a lot of influence in Washington and I believe you do.. As the corruption is being revealed I sincerely hope, along with millions of Americans, that there will be consequences and justice for the people who have been part of this election fraud.. The citizens of the USA have lost confidence in our justice system especially for the crooks in Washington! No justice!! Thanks for your help and tell President Trump we are still behind him all the way !! Your friend, SteveColeman Murphy NC |

State v Ward et al.
Initial Disclosure
023330

| Time | Contact | Direction | Type | | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 11/8/2020 12:42 | Stephen Coleman ███5382) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Stephen Coleman ███5382) | 11/8/2020 0:00 | I will tell him personally and I was just on the phone making sure Justice is done. Thanks for your friendship |
| 11/8/2020 12:48 | Stephen Coleman ███5382) | Incoming | Message | No | Stephen Coleman ███5382) | Mark Meadows (███2544) | | I appreciate you my friend.. and I hope and pray every stone will be overturned to find the corruption and some people will go to jail that is the only thing that will stop the fraud.. This was done in WNC several years ago when vote buying was a common practice !! People went to Federal Prison including some sherries..! Needless to say the vote buying STOPPED !! Thanks again and please tell President Trump lot of prayers are being sent up for him. |
| 11/8/2020 12:50 | Stephen Coleman ███5382) | Incoming | Message | No | Stephen Coleman ███5382) | Mark Meadows (███2544) | | Sheriffs not sherries!!?? |
| 11/8/2020 13:43 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows (███2544) | | Lots and lots of stuff going on.... But while fighting fires someone needs to immediately do whatever needs to be done to make sure GA senate runoff is secure. The mail in ballots are going out on two weeks and the same voting machines that�glitched� last week are the machines in GA. My research suggests they were installed in 2019 (just in time). The company has deep ties with Nancy Pelosi and Diane Feinstein. |
| 11/8/2020 13:48 | Stephen Coleman ███5382) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Stephen Coleman ███5382) | 11/8/2020 0:00 | I will keep pushing |
| 11/8/2020 13:50 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows (███2544) | | Tom. Looks like these �glitches� cost us some house seats, too. Very very easily might have cost us senate seat in Michigan. And Purdue might otherwise not need runoff. The glitch flips votes. It�s not a glitch. It�s doing what it�s programmed to do. |
| 11/8/2020 13:52 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Tom Emmer ███7586) | Mark Meadows (███2544) | | Yeah - 33 or 34 counties are involved last I heard. |
| 11/8/2020 13:55 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows (███2544) | | All across country. Side note:: How the hell is it possible that we allow election equipment & software with deep ties to power base in either party. It disgusting and unbelievable to the average American. Negligence at best. Conspiracy worst. |
| 11/8/2020 13:58 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows ███2544) | | Georgia must not be allowed a mail in / dominion run off. What a mess. President Trump can�t fight this alone. Where is Barr? Where is Wray? Tom - McCarthy needs to be demanding audit and recounts for every house race. Senate needs to do the same in Michigan and Georgia. One unified front to save this country. |
| 11/8/2020 14:15 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Tom Emmer ███7586) | Mark Meadows (███2544) | | Mike, we are working closely with the Trump Team. Everywhere and anywhere we can, we are pushing against them-obviously, the President�s Team is concentrating on PA, NC, GA, NV, MI, WI and AZ, but we�re also working in places like IA-02 where there was a counting �glitch� in Jasper County that put the Dem ahead by a handful of votes. � |
| 11/8/2020 14:20 | Scott Perry ███5679) | Incoming | Message | No | Scott Perry ███5679) | Mark Meadows (███2544) | | Mark, please call as soon as you can |
| 11/8/2020 14:20 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows (███2544) | | Loved �Mike, we are working closely with the Trump Team. Everywhere and anywhere we can, we are pushing against them-obviously, the President�s Team is concentrating on PA, NC, GA, NV, MI, WI and AZ, but we�re also working in places like IA-02 where there was a counting �glitch� in Jasper County that put the Dem ahead by a handful of votes. � |
| 11/8/2020 14:22 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows (███2544) | | These treasonous bastards need to be brought to justice. Been a coup all along. And if they are successful�now� with this grotesque election fraud.... the coup will be complete. I want to help. Don�t know how to be helpful. |
| 11/8/2020 14:32 | Scott Perry ███5679) | Incoming | Message | No | Scott Perry ███5679) | Mark Meadows ███2544) | | Mark, please do not delay in speaking with him or Sydney Powell. |
| 11/8/2020 15:31 | Unknown ███8114) | Incoming | Message | No | Unknown ███8114) | Mark Meadows (███2544) | | I was sorry to hear of your diagnosis of Covid. Please know that we are praying for you. Likewise, please assure the President that we remain in prayer for him and are very grateful for all he and Melanie have done and sacrificed for our country. For what it's worth, in my service on the Board of Elections for Buncombe county we have been careful and stringent to assure compliance with election laws, and I am confident all is as well as can be expected for this very Democrat county. Blessings on you all at the White House. |
| 11/8/2020 15:32 | Mark Martin ███6118) | Incoming | Message | No | Mark Martin ███6118) | Mark Meadows ███2544) | | https://gnews.org/534248 |
| 11/8/2020 16:17 | Andy Biggs ███7951) | Incoming | Message | No | Andy Biggs ███7951) | Mark Meadows ███2544) | | Hey Mark the president asked me to call Governor Ducey I did and Ducey won�t talk to me he will only let me talk to his Chief of Staff. But based on hints that were given to me looks like the governor wants to punch this to county board of supervisors. I did talk to the legal team and as a result I�ve placed some calls to the board of supervisors without connecting so far. I�ll keep trying |
| 11/8/2020 16:29 | Kelli Ward (███4220) | Incoming | Message | No | Kelli Ward (███4220) | Mark Meadows ███2544) | | �It takes too long� and �it�s easier� as well as �we just want to get this over with� are UNACCEPTABLE. The fight is on. |
| 11/8/2020 16:29 | Andy Biggs ███7951) | Incoming | Message | No | Andy Biggs ███7951) | Mark Meadows (███2544) | | Mark I can give you some idea what�s going on with the county supervisors |

State v Ward et al.
Initial Disclosure
023331

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/8/2020 16:35 | Blake Meadows [███] 0415) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Blake Meadows [███] 0415) | 11/8/2020 0:00 | Boom pa says. Get a big one autumn. Love you |
| 11/8/2020 19:09 | Michael Oshaughnessy ([███] 7708), Tom Emmer [███] 7586), Mark Meadows [███] 2544) | Incoming | Message | No | Michael Oshaughnessy [███] 7708) | Mark Meadows [███] 2544) | | https://twitter.com/gatewaypundit/status/1325583866015477760?s=10 |
| 11/8/2020 19:09 | Michael Oshaughnessy ([███] 7708), Tom Emmer [███] 586), Mark Meadows [███] 2544) | Incoming | Message | No | Michael Oshaughnessy [███] 7708) | Mark Meadows [███] 2544) | | Take a look at this before Facebook and Twitter take it down. |
| 11/8/2020 19:24 | Vance Milton [███] 3206) | Incoming | Message | No | Vance Milton [███] 3206) | Mark Meadows [███] 2544) | | Wish I could give you guys a hug. God has it all under control |
| 11/8/2020 19:41 | Patrick Ballantine [███] 6019) | Incoming | Message | No | Patrick Ballantine [███] 6019) | Mark Meadows [███] 2544) | | are you feeling ok, my man? |
| 11/8/2020 19:42 | Patrick Ballantine [███] 6019) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Patrick Ballantine [███] 6019) | 11/8/2020 0:00 | I�m. Good. Thanks Friend |
| 11/8/2020 19:42 | Patrick Ballantine [███] 6019) | Incoming | Message | No | Patrick Ballantine [███] 6019) | Mark Meadows [███] 2544) | | are you asymptotic? |
| 11/8/2020 19:43 | Patrick Ballantine [███] 6019) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Patrick Ballantine [███] 6019) | 11/8/2020 0:00 | Wasn�t but seem to be now |
| 11/8/2020 19:43 | Patrick Ballantine [███] 6019) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Patrick Ballantine [███] 6019) | 11/8/2020 0:00 | Thanks |
| 11/8/2020 19:44 | Patrick Ballantine [███] 6019) | Incoming | Message | No | Patrick Ballantine [███] 6019) | Mark Meadows [███] 2544) | | wonderful! answered prayers. now we need to re-election the Trumpster by only counting legal votes |
| 11/8/2020 19:44 | Patrick Ballantine [███] 6019) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Patrick Ballantine [███] 6019) | 11/8/2020 0:00 | Agreed |
| 11/8/2020 19:48 | James Dekruif [███] 0970) | Incoming | Message | No | James Dekruif [███] 0970) | Mark Meadows (nccongressman@ [███] | | Chief of Staff Meadows, I and my family are praying for a safe and speedy recovery from Covid. We are also praying for President Trump and victory from this stolen election. President Trump and your team are our body guards and we will go down fighting! God bless you and President Trump! |
| 11/8/2020 19:59 | Michael Oshaughnessy [███] 7708), Tom Emmer [███] 7586), Mark Meadows [███] 2544) | Incoming | Message | No | Michael Oshaughnessy [███] 7708) | Mark Meadows [███] 2544) | | https://twitter.com/jackposobiec/status/1325452052856762368?s=12 |
| 11/8/2020 19:59 | Michael Oshaughnessy [███] 7708), Tom Emmer [███] 7586), Mark Meadows [███] 2544) | Incoming | Message | No | Michael Oshaughnessy [███] 7708) | Mark Meadows [███] 2544) | | So... thinking about things in the extreme. If the dems cheated (I believe they did). And if the cheating was as brazen and extreme as it is being alleged. And if there really was a concerted effort to undermine this president from the start... from within. I think there is every reason to believe that conservative justices might be targeted. Protect our justices |
| 11/8/2020 20:33 | William Stepien [███] 6865) Jason Miller [███] 7940) Hope Hicks [███] 0226), Ivanka Trump [███] 6030), Mark Meadows [███] 2544), Daniel Scavino [███] 0805), Jared Kushner [███] 9499) | Incoming | Message | No | Daniel Scavino [███] 0805) | Mark Meadows [███] 2544) | | Please check out, whenever y�all can�interesting, Nan Hayworth flagged it. |
| 11/8/2020 20:33 | William Stepien [███] 6865) Jason Miller (2027567940) Hope Hicks [███] 0226), Ivanka Trump [███] 6030), Mark Meadows [███] 2544), Daniel Scavino [███] 0805), Jared Kushner [███] 9499) | Incoming | Message | No | Daniel Scavino [███] 0805) | Mark Meadows [███] 2544) | | https://twitter.com/aphilosophae/status/1325592112428163072?s=21 |
| 11/8/2020 20:44 | Rep. Louie Gohmert ([███] 2359) | Incoming | Message | No | Rep. Louie Gohmert [███] 2359) | Mark Meadows [███] 2544) | | Know u were probably talking to Cleta. Andrew Whitney is not actually with the Dallas AISOG group. He contacts them time to time acting like the big broker for everything. He contacted them today & said he�d talked to Cleta mitchell & assured them if they sent Andrew the info he could get them authorization. They did & he apparently talked like it was his group. Other critical info but hate to text here. This group can help without Whitney. |
| 11/8/2020 20:48 | Mick Mulvaney [███] 1001), Mark Meadows [███] 2544), [███] 3883 | Incoming | Message; Images | No | Mick Mulvaney [███] 1001) | Mark Meadows [███] 2544) | | |

| 11/8/2020 20:48 | | | Message; Images | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/8/2020 22:08 | Mark Harris ████ 156) | Incoming | Message | No | Mark Harris ████ 1156) | Mark Meadows ████ 2544) | | Hey Mark...so sorry to hear you have tested positive for Covid-19. Praying for you, and hope you are doing better each day. I wanted to let you know, if I can be of help in any way to the President, please let me know. I experienced the Democrat Board of Elections in 2018, throw out 282,000 votes of our district, and order a new election because of ◆taint◆ ◆lowless◆ indictment, when all was said and done, was for taking possession of 2 absentee ballots and mailing them for those 2 people in the general election of 2018. That◆s right......282,000 votes tossed away and new election ordered over 2 questionable ballots. (Which he still denies and has yet to get his day in court). If Democrats felt it was the right thing then in NC, why not now in Pennsylvania and Michigan? Thanks for fighting for us all! |
| 11/8/2020 22:15 | Rep. Louie Gohmert ████ 2359) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Rep. Louie Gohmert ████ 2359) | 11/8/2020 0:00 | I told Cleta I wouldn◆t deal with Andrew. Let◆s talk tomorrow |
| 11/8/2020 22:20 | Jim Jordan ████ 7356) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Jim Jordan ████ 7356) | 11/8/2020 0:00 | Just chatted with Ellen and verified what I had. Going to send the data over to Cleta shortly. There was one adjustment to the numbers I gave you earlier as I realized that the non registered AB/EV voters were included in my over 105 count. Here are the counts: 90-100: 27,064 AB/EV votes 100-105: 585 AB/EV votes >105: 132 AB/EV votes AB/EV votes with no match to voter registration: 2,342 Just sent the list of these over to Cleta. Next up, looking for ballot harvesting among the older population. |
| 11/8/2020 22:21 | CNN America ( ████ 5278) | Incoming | Message | No | CNN America ████ 5278) | Mark Meadows ████ 2544) | | We have a few sources that you◆ve encouraged Potus to accept results and concede. Any response? |
| 11/8/2020 22:21 | CNN America ( ████ 5278) | Incoming | Message | No | CNN America ████ 5278) | Mark Meadows ████ 2544) | | Btw, I hope you◆re feeling well |
| 11/8/2020 22:22 | CNN America ( ████ 5278) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | CNN America ████ 5278) | 11/8/2020 0:00 | Off the record. NOT ACCURATE. Your sources are not correct. They have not talked with me |
| 11/8/2020 22:23 | CNN America ( ████ 5278) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | CNN America ████ 5278) | 11/8/2020 0:00 | Jake tappers Tweet was wrong too. |
| 11/8/2020 22:23 | CNN America ( ████ 5278) | Incoming | Message | No | CNN America ████ 5278) | Mark Meadows ████ 2544) | | How would you characterize conversation? |
| 11/8/2020 22:24 | Jim Jordan ████ 7356) | Incoming | Message | No | Jim Jordan ████ 7356) | Mark Meadows ████ 2544) | | What does EV stand for |
| 11/8/2020 22:24 | Jim Jordan ████ 7356) | Incoming | Message | No | Jim Jordan ████ 7356) | Mark Meadows ████ 2544) | | And AB |
| 11/8/2020 22:24 | CNN America ( ████ 5278) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | CNN America ████ 5278) | 11/8/2020 0:00 | Off the record. I don◆t ever talk about my conversations with potus. And your source is making it up. |
| 11/8/2020 22:26 | CNN America ( ████ 5278) | Incoming | Message | No | CNN America ████ 5278) | Mark Meadows ████ 2544) | | Understood. Respectfully ◆ why deny off the record? I can add something on background if you prefer |
| 11/8/2020 22:38 | CNN America ( ████ 5278) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | CNN America ████ 5278) | 11/8/2020 0:00 | Off the record. If I commented on every false story, I would do not but that. I have not commented to anyone, including your source on whether the President should concede. I have been working around the clock to help with legal options. Just finished up tonight. First it was Jared trying to get him to concede. And now it◆s me. Katlin, your colleague, reported that I was trying to get him to stay in the race and WH people were made. Rumors. All of them. If you are going to print a story like that. It will be false The American people and almost 70 million voters want the president to pursue his legal options and I am supporting that effort |
| 11/8/2020 22:38 | Jim Jordan ████ 7356) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Jim Jordan ████ 7356) | 11/8/2020 0:00 | Early Vote and absentees |
| 11/8/2020 22:40 | Mark Lyons ████ 6708) | Incoming | SMS | No | Mark Lyons ████ 6708) | Mark Meadows ████ 2544) | | Mark, I have been researching Hammer and Scorecard all day. If my assumptions are correct, you don't just have a case, you've got enough to make every IT technician in the country jump to your defense. You may remember I work for local government, both Law Enforcement AND Board of Elections, as well as many other Departments. I'm very familiar with all the aspects of what could be going on and I would love to help you make your case to the American people if I can! |
| 11/8/2020 22:41 | CNN America ( ████ 5278) | Incoming | Message | No | CNN America ████ 5278) | Mark Meadows ████ 2544) | | Appreciate that. For the record, its not my reporting ◆ not my source ◆ and I◆ve shared off the record concerns abt accuracy with the editors, without naming you |
| 11/8/2020 22:42 | CNN America ( ████ 5278) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | CNN America ████ 5278) | 11/8/2020 0:00 | Tell your editors. You spoke to me off the record. And it is definitely not accurate |

State v Ward et al.
Initial Disclosure
023333

| Date/Time | Contacts | Direction | Type | Read | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 11/8/2020 22:43 | CNN America ▓ 5278) | Incoming | Message | No | CNN America ▓ 5278) | Mark Meadows ▓ 2544) | | Will do |
| 11/8/2020 23:10 | Michael Oshaughnessy ▓ 7708), Tom Emmer ▓ 7586), Mark Meadows ▓ 2544) | Incoming | Message | No | Michael Oshaughnessy ▓ 7708) | Mark Meadows (▓ 2544) | | https://twitter.com/KMCRadio/status/1325642858829918210 |
| 11/8/2020 23:10 | Michael Oshaughnessy ▓ 7708), Tom Emmer ▓ 7586), Mark Meadows ▓ 2544) | Incoming | Message | No | Michael Oshaughnessy ▓ 7708) | Mark Meadows ▓ 2544) | | Tom. Revisiting this for a specific reason. When you watch this and understand that the voting system used in MN is the same as 30 other states... and that what is shown here happened EVERYWHERE - then you understand. The machines in MN had the same programming. They �flipped� votes from Republican to dem candidates. This was done, the evidence suggests, on a 1:1 ratio. It wasn�t just the presidential race. It was up and down the ballot. We need a complete audit of every race across the country - including our state. I heard from Ron Ebensteiner that Trump lost his base voters in the outstate areas. Meaning, he carried fewer as a percentage despite winning the outstate counties. This is absurd. If anything he further dominated. Worse - we missed retaking the statehouse by two seats. The DOMINION (Nancy Pelosi & Diane Feinstein) machines were used to keep MN blue and maintain Walz �emergency� powers. Work with Gazelka. We need a full audit and recount movement. ?? |
| 11/9/2020 7:29 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 1001) | Mark Meadows ▓ 2544) | | And sorry to dump that one you last night, but I was having an ordinary exchange with Ronna when she in passing mentioned that we couldn�t win AZ...which is entirely different from what the campaign is telling people (including me) and what I am telling people. |
| 11/9/2020 7:50 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Outgoing | Message | Yes | Mark Meadows (nccongressman ▓ | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | | There are still 25k votes to be counted and 40k provisionals |
| 11/9/2020 7:52 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 1001) | Mark Meadows ▓ 2544) | | Ok, I think Schweikert and I both thought there were more.�▓At 65K out there are not enough left for him to catch up�▓He needs something closer to 150,000 at his current conversion rate of 55%. |
| 11/9/2020 7:53 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Outgoing | Message | Yes | Mark Meadows (nccongressman ▓ | Mick Mulvaney ▓ 2544), ▓ 1001), Mark Meadows ▓ 3883 | | We are down by 16900 votes |
| 11/9/2020 7:58 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 1001) | Mark Meadows (▓ 2544) | | Correct.�▓16985. At we have won the last 250,000 late ballots by a count of around 56-44%.�▓At that same conversion rate we need there to be 150,886 votes left. |
| 11/9/2020 7:59 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 1001) | Mark Meadows (▓ 2544) | | Obviously, if he wins a higher %, that number goes down, but one would expect the first 250,000 to be a late enough sample size to estimate the remaining ballots. |
| 11/9/2020 8:01 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 1001) | Mark Meadows (▓ 2544) | | The key is the # of votes remaining to count. |
| 11/9/2020 8:01 | Mick Mulvaney ▓ 1001), Mark Meadows ▓ 2544), ▓ 3883 | Outgoing | Message | Yes | Mark Meadows (nccongressman ▓ | Mick Mulvaney ▓ 2544), ▓ 1001), Mark Meadows ▓ 3883 | | I will get the exact amount |
| 11/9/2020 8:02 | Mick Mulvaney ▓ 2544), ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 001) | Mark Meadows ▓ 2544) | | ?? |
| 11/9/2020 8:12 | Mick Mulvaney ▓ 2544), ▓ 3883 | Incoming | Message | No | Mick Mulvaney ▓ 001) | Mark Meadows (▓ 2544) | | From Schweikert just now: |
| 11/9/2020 8:13 | Mick Mulvaney ▓ 2544), ▓ 3883 | Incoming | Message; Images | No | Mick Mulvaney ▓ 001) | Mark Meadows (▓ 2544) | | |
| 11/9/2020 8:13 | | | Message; Images | | | | | |
| 11/9/2020 9:38 | William Cooley ▓ 8787) | Incoming | Message | No | William Cooley ▓ 8787) | Mark Meadows (▓ 2544) | | Fire Haspel and Gray and get folks in there who will expose the roll of the CIA and FBI in trying to steal this election. |
| 11/9/2020 9:49 | Wayne West ▓ 7382) | Incoming | Message; Images | No | Wayne West ▓ 7382) | Mark Meadows (▓ 2544) | | |

State v Ward et al.
Initial Disclosure
023334

| Date/Time | Contact | Direction | Type | Y/N | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/9/2020 9:49 | | | Message; Images | | | | | |
| 11/9/2020 9:49 | Wayne West 7382) | Incoming | Message; Images | No | Wayne West 7382) | Mark Meadows 2544) | | |
| 11/9/2020 9:49 | | | Message; Images | | | | | |
| 11/9/2020 9:49 | Wayne West 7382) | Incoming | Message | No | Wayne West 7382) | Mark Meadows 2544) | | Mark, I hope you're recovering from COVID. Best wishes from the West family in the mountains. I thought I would forward this example of voter fraud to you. This was a scheme used to have non-US residents (example shown in Canada) vote in our election. This lady is our realtor and the person that voted was her aunt in Canada who voted in Michigan. I'm happy to make an intro if you like.◆◆All the best. Gil West (retired Delta Air Lines COO). |
| 11/9/2020 9:58 | Aayadurai / Corriveau / Tylus 6874) | Incoming | Message | No | Aayadurai / Corriveau / Tylus 6874) | Mark Meadows (nccongressman@ | | Mark - I figured it out. I◆ve got the data to prove the fix. |
| 11/9/2020 11:52 | Carrah Jo Roy 2661) | Incoming | Message | No | Carrah Jo Roy 2661) | Mark Meadows 2544) | | I◆m heading to Atlanta - let me know what I can do. We need a message that isn◆t wild-eyed |
| 11/9/2020 12:18 | Carrah Jo Roy 2661) | Incoming | Message | No | Carrah Jo Roy 2661) | Mark Meadows 2544) | | If you are receiving this email, you have direct access to the President (which I do not), or you advises someone who does◆ After many discussions with men and women in my peer group, and others involved in policy strategy concerning the potential corruption in the voting process◆here is my $1.27 worth, which will not get you a cup of coffee at starbucks, but is free of charge◆ moving forward: ◆ 1.◆◆◆◆◆ We must urge the President to tone down the rhetoric, and approach the legal challenge firmly, intelligently and effectively without resorting to throwing wild desperate haymakers, or whipping his base into a conspiracy frenzy.◆ 2.◆◆◆◆◆ Goal 1a is to get the president re-elected by counting every ◆legal◆ vote through recounts in states where the margins qualify, and filing lawsuits in states where there is enough circumstantial voting irregularities evidence to justify the legal action. 3◆◆◆◆◆ Goal 1b is to expose corruption where found in a way that motivates public officials to bring about effective change to the voting process which brings meaningful and effective election reform allowing for every vote to be counted in an open/transparent and fair manner to all parties◆the end game for future elections is for a clear winner to be declared and accepted by all parties. 4.◆◆◆◆◆ Once the final determination has been made, if we lose, we have an orderly transfer of power, and push hard for election process reform so that this does not happen again◆if we win, full speed ahead on all conservative fronts. 5◆◆◆◆◆ This process must not jeopardize the Senate runoffs in GA by turning moderate republicans and independents against our party◆we must turn out our people for these runoff elections. ◆ I am preaching to the choir, but had to get this off my chest◆we must not let the more flamboyant members of his advisory team rule the process and screw this up◆there is a lot on the table for us to win. ◆ God bless each of you every day◆Bill |
| 11/9/2020 13:06 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows 2544) | Incoming | Message | No | Michael Oshaughnessy 7708) | Mark Meadows 2544) | | https://twitter.com/realDonaldTrump/status/1325859407620689922 |
| 11/9/2020 13:06 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows 2544) | Incoming | Message | No | Michael Oshaughnessy 7708) | Mark Meadows 2544) | | Insurrection. |
| 11/9/2020 13:36 | Mark Walker 3093) | Incoming | Message | No | Mark Walker 3093) | Mark Meadows 2544) | | Mark, I can◆t even begin to imagine◆ I have pastors reaching out to me left and right, as I◆m sure you do as well. One group, awake America, says they have thousands of people mobilized and ready to come to round the White House in the next few countries. This group can get us Antrim, Genesee, Washtena, Kalamazoo, & Ottawa Counties. These are counties w more than 200K residents. This analysis even with what we have now is a SLAM DUNK, without hyperbole, to show an ◆algorithm◆ was in place to steal votes from Trump, in Republican precincts, in a graduated fashion to Biden. For each of the above counties, we can do it on our own, or if you have a guy who can get us the precinct level data for each county (above) that includes candidate votes as well as straight party votes that will expedite our work. We can do this for Wisconsin and others. Do you want us to get ready to make a formal presentation so other can vet, play Devil◆s advocate, and challenge us? |
| 11/9/2020 14:11 | Aayadurai / Corriveau / Tylus 6874) | Incoming | Message | No | Aayadurai / Corriveau / Tylus 6874) | Mark Meadows 2544) | | Mark - I◆ve got even better news. We just discovered at least ~140,000 votes MINIMUM - were transferred from President Trump to Biden based on the analysis I shared for just these THREE counties. It appears they used the SAME algorithm on these three countries. Can you get us Antrim, Genesee, Washtena, Kalamazoo, & Ottawa Counties. These are counties w more than 200K residents. This analysis even with what we have now is a SLAM DUNK, without hyperbole, to show an ◆algorithm◆ was in place to steal votes from Trump, in Republican precincts, in a graduated fashion to Biden. For each of the above counties, we can do it on our own, or if you have a guy who can get us the precinct level data for each county (above) that includes candidate votes as well as straight party votes that will expedite our work. We can do this for Wisconsin and others. Do you want us to get ready to make a formal presentation so other can vet, play Devil◆s advocate, and challenge us? |
| 11/9/2020 14:25 | Aayadurai / Corriveau / Tylus 6874) | Incoming | Message | No | Aayadurai / Corriveau / Tylus 6874) | Mark Meadows 2544) | | For the other states such as AZ, PA, WI, GA, NV, if straight party◆s voting doesn◆t exist, if you can get us demographic data e.g. at least political party - by precinct - of registered voters that would help |
| 11/9/2020 14:31 | Believed to be Ronna McDaniel 0821) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Believed to be Ronna McDaniel 0821) | 11/9/2020 0:00 | Call me when you get a chance |

State v Ward et al.
Initial Disclosure
023335

| 11/9/2020 14:32 | Lisa / Warren Davidson | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Lisa / Warren Davidson | 11/9/2020 0:00 | Statistics would cry out against it |
|---|---|---|---|---|---|---|---|---|
| 11/9/2020 14:32 | Lisa / Warren Davidson | Incoming | Message | No | Lisa / Warren Davidson | Mark Meadows 2544) | | Definitely |
| 11/9/2020 14:39 | Edward Corrigan 8746) | Incoming | Message | No | Edward Corrigan 8746) | Mark Meadows 2544) | | Mike Lee has about a dozen Senators coming over to CPI tonight and they wanted to hear from a legal expert on what�s going on with the campaign.�� Any suggestions who would be good for that? |
| 11/9/2020 16:34 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows 2544) | Incoming | Message | No | Michael Oshaughnessy 7708) | Mark Meadows 2544) | | My feeling... There are lots and lots of folks who are just not informed and have been duped. They have been duped by very, very powerful people who want to destroy our constitution and end our republic. In the simplest of terms, the rhetoric of the past four years has left many on the left who would otherwise be good & decent people confused and angry. What they don�t know is that there is a war going on inside of our government and it�s playing out on TV and social media. It�s not for the �hearts and minds� of Americans. It�s for America. Traitors inside our intel agencies have turned their great power against our people! They are doing this with and in coordination for certain members of the Democratic Party. Absolute power has corrupted them in the absolute. It�s treason. They have used these tools to frighten and confuse the populace, resist the will of a duly elected president, impeach him and deprive him of re-election by way of a massive voter fraud scheme. Guys.... 70 million Americans voted for President Trump. 70 million. Maybe more (Hammer & Scorecard and other fraud) once we unravel the mess. I believe that the majority of the country is with the president. What message can be sent to the American people that will serve to inspire and provide hope as the fraud and its conspirators are revealed while also serving as a call to action for loyal, America-loving patriots who need now be more vigilant than ever before? Remember, millions have been duped. It�s not their fault. We only need them to trust the process. As for the conspiracy - I once again want to remind that the mob was broke when the lowest level goons spilled the beans on those above them. And so on... all the way up. Maybe the president should publicly offer pardons for lower level actors who confess now and describe their roles and name their co-conspirators. Civil lawsuits and recounts should run side-by-side with public arrests and prosecutions. People need to see the criminal actors arrested to better understand the more�intellectual� subtleties of civil cases. Thanks for listening. |
| 11/9/2020 17:01 | Russell Vought 1414) | Incoming | Message | No | Russell Vought 1414) | Mark Meadows 2544) | | I have not heard whether we are seriously considering the state legislature strategy. If we are, we should get that out there bc it would change the narrative from being a no win court strategy. Similar to our vacate strategy on boehner, those GOP legislatures would have no choice to back and the media would be unhinged |
| 11/9/2020 17:06 | Russell Vought 1414) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Russell Vought 1414) | 11/9/2020 0:00 | Agreed |
| 11/9/2020 17:38 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin 5011) | Mark Meadows 2544) | | Mark, Woody Jenkins, the GOP politically active friend from La who I have mentioned, is in contact with a Dominion employee who witnessed fraud and took pictures in Mi. He wants to talk with somebody who can guide him as he talks with her to get more details. |
| 11/9/2020 17:39 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin 5011) | Mark Meadows 2544) | | Do you have somebody available I can connect him to? One of the lawyers? |
| 11/9/2020 17:51 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin 5011) | Mark Meadows 2544) | | I just got a response from Bossie. I am putting him on it. |
| 11/9/2020 18:04 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin 5011) | Mark Meadows 2544) | | Great. He is the best in the world at this type of thing. Also Brian Babin just emailed and said his lawyer brother is available to volunteer in this. |
| 11/9/2020 18:04 | Nayeli Marin 5011) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Nayeli Marin 5011) | 11/9/2020 0:00 | Ok. Spoke to Woody |
| 11/9/2020 18:04 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin 5011) | Mark Meadows 2544) | | Great. |
| 11/9/2020 18:05 | Walter Willson 0843) | Incoming | Message | No | Walter Willson 0843) | Mark Meadows 2544) | | I hope you are on the mend ... do you think we hear from the president tonight? |
| 11/9/2020 18:15 | Carrah Jo Roy 2661) | Incoming | Message | No | Carrah Jo Roy 2661) | Mark Meadows 2544) | | These folks don�t get that they don�t win the senate seats if they don�t fight for potus. They gotta get a manual recount before they certify and sec states being stubborn and kemp won�t pressure... and party establishment don�t get it. |
| 11/9/2020 18:16 | Carrah Jo Roy 2661) | Incoming | Message | No | Carrah Jo Roy 2661) | Mark Meadows 2544) | | You know this but that�s the deal. |
| 11/9/2020 18:18 | Carrah Jo Roy 2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Carrah Jo Roy 2661) | 11/9/2020 0:00 | We are going to do a manual recount |

State v Ward et al.
Initial Disclosure
023336

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/9/2020 18:18 | Carrah Jo Roy [___] 2661) | Incoming | Message | No | Carrah Jo Roy [___] 2661) | Mark Meadows [___] 2544) | | Gotta go before certification... |
| 11/9/2020 19:30 | Michael Oshaughnessy [___] 7708), Tom Emmer [___] 7586), Mark Meadows [___] 2544) | Incoming | Message | No | Michael Oshaughnessy [___] 708) | Mark Meadows [___] 2544) | | https://twitter.com/RealSaavedra/status/1325935659752722436 |
| 11/9/2020 19:34 | Michael Oshaughnessy [___] 7708), Tom Emmer [___] 7586), Mark Meadows [___] 2544) | Incoming | Message | No | Michael Oshaughnessy [___] 7708) | Mark Meadows [___] 2544) | | How is it that this treasonous bastard hasn�t been fired today? Just last week we were a year away. And Wolf with the �President elect Biden laid out a comprehensive plan.� Such BS. Mark - Tom will confirm that I text Mulvaney in late January to advise the virus was a �war time� issue and that Brennan, Clapper and the rest of the coup should be investigated. Further, it was known then and now that Fauci was and is a dem. He likely helped select Covid-19 as the bioweapon of choice and then helped create confusion and fear from the inside. What a piece of shit. |
| 11/9/2020 19:48 | William Stepien [___] 6865) Jason Miller [___] 7940), Hope Hicks [___] 0226), Ivanka Trump [___] 6030), Mark Meadows [___] 2544), Daniel Scavino [___] 0805), Jared Kushner [___] 9499) | Incoming | Message | No | Jason Miller [___] 7940) | Mark Meadows [___] 2544) | | I brought the receipts! |
| 11/9/2020 19:48 | William Stepien [___] 6865) Jason Miller [___] 7940), Hope Hicks [___] 0226), Ivanka Trump [___] 6030), Mark Meadows [___] 2544), Daniel Scavino [___] 0805), Jared Kushner [___] 9499) | Incoming | Message | No | Jason Miller [___] 7940) | Mark Meadows [___] 2544) | | https://twitter.com/trumpwarroom/status/1325959927416893440?s=10 |
| 11/9/2020 20:16 | Believed to be Ronna McDaniel [___] 0821) | Incoming | Message | No | Believed to be Ronna McDaniel [___] 0821) | Mark Meadows [___] 2544) | | Can you send me the data request Dr. Shiva sent you? |
| 11/9/2020 21:07 | Carrah Jo Roy [___] 2661) | Incoming | Message | No | Carrah Jo Roy [___] 2661) | Mark Meadows [___] 2544) | | I fly here from Tx to help. �� I�m here at 9 pm. �� These GA state GOP losers are Mia... |
| 11/9/2020 21:07 | Carrah Jo Roy [___] 2661) | Incoming | Message | No | Carrah Jo Roy [___] 2661) | Mark Meadows [___] 2544) | | Only folks here are Cleta�s folks & a handful of you get folks down hall. |
| 11/9/2020 21:12 | Carrah Jo Roy [___] 2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman [___] | Carrah Jo Roy [___] 2661) | 11/9/2020 0:00 | Unbelievable. Pathetic |
| 11/9/2020 21:13 | Carrah Jo Roy [___] 2661) | Incoming | Message | No | Carrah Jo Roy [___] 2661) | Mark Meadows [___] 2544) | | It�s so infuriating. |
| 11/9/2020 21:32 | Michael Oshaughnessy [___] 7708), Tom Emmer [___] 7586), Mark Meadows [___] 2544) | Incoming | Message | No | Michael Oshaughnessy [___] 7708) | Mark Meadows [___] 2544) | | https://www.thegatewaypundit.com/2020/11/huge-exclusive-michigan-ag-dana-nessel-sends-cease-desist-order-journalist-demanding-erase-detroitleaks-video-showing-voter-fraud-training-face-criminal-prosecution/ |
| 11/9/2020 21:32 | Michael Oshaughnessy [___] 7708), Tom Emmer [___] 7586), Mark Meadows [___] 2544) | Incoming | Message | No | Michael Oshaughnessy [___] 7708) | Mark Meadows [___] 2544) | | Just the way a crime family operates. Maybe she needs a similar letter from AG Barr or a visit from FBI. |
| 11/9/2020 21:47 | Davis Bossie [___] 8583) | Incoming | Message | No | Davis Bossie ([___] 8583) | Mark Meadows [___] 2544) | | I have new Arizona numbers if you want to chat |
| 11/9/2020 22:21 | Mike Lee ([___] 1086) | Incoming | Message | No | Mike Lee ([___] 1086) | Mark Meadows [___] 2544) | | We had steering executive meeting at CPI tonight, with Sidney Powell as our guest speaker. My purpose in having the meeting was to socialize with Republican senators the fact that POTUS needs to pursue his legal remedies. You have in us a group of ready and loyal advocates who will go to bat for him, but I fear this could prove short-lived unless you hire the right legal team and set them loose immediately. |
| 11/9/2020 22:23 | Mike Lee ([___] 1086) | Incoming | Message | No | Mike Lee ([___] 1086) | Mark Meadows [___] 2544) | | Sidney told us that the campaign lawyers�who I do not know�are not focused on this and are obstructing progress. I have no way of verifying or refuting that on my own, but I�ve found her to be a straight shooter. In any event, these actions need to be filed and announced in the next 48 hours or the public relations momentum we need to have behind it will start to dissipate. |
| 11/9/2020 22:25 | Scott Perry [___] 5679) | Incoming | Message | No | Scott Perry [___] 5679) | Mark Meadows [___] 2544) | | Cleta asked if she should set up a C4 to deal with raising money and paying for the cyber portion. She offered to do it if necessary. |
| 11/10/2020 3:41 | Jason Miller [___] 7940), Mark Meadows [___] 2544), Jared Kushner [___] 9499) | Incoming | Message | No | Jason Miller [___] 7940) | Mark Meadows [___] 2544) | | FYI: |
| 11/10/2020 3:41 | Jason Miller [___] 7940), Mark Meadows [___] 2544), Jared Kushner [___] 9499) | Incoming | Message | No | Jason Miller [___] 7940) | Mark Meadows [___] 2544) | | https://twitter.com/Hoganreport/status/1325996653293363201?s=10 |

State v Ward et al.
Initial Disclosure
023337

| Date | From | Direction | Type | Read | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 11/10/2020 5 07 | Louis Gallo ████ 0067) | Incoming | Message | No | Louis Gallo ████ 0067) | Mark Meadows ████ 2544) | | Mark, What is our next step? 1- Can he overcome the count? 2- How to hold the Senate( a must) How you are feeling better. Your friend, Hall |
| 11/10/2020 9 07 | Michael Crane ████ 0072) | Incoming | SMS | No | Michael Crane ████ 0072) | Mark Meadows ████ 2544) | | Our prayers are with you and yours, praying for a full and quick recovery! I wanted to share this with you and get your thoughts… I sent this to friends close to SOS office here in Ga with no response yet. I would like your take on this. As I review the vote talleys state wide, if I look at the numbers correctly, it appears approximately 26k absentee ballots were cast only for Biden with no other down ballot votes, this is statistically irregular and inconsistent with the absentee ballot behavior in the rest of the races and a pattern not duplicated on the R side. Can these ballots be identified and challenged, I would think a "blind" signature confirmation test would be only way to verify….I can't get an answer on how the absentee ballots are validated and secured here in Ga but with Biden having nearly 2k the absentee ballots as Trump, a prime area for malfeasance is obviously with the absentee ballots….on ballots cast with an id in Ga which represented 73% of the vote, you guys won hands down 55/44….thoughts? |
| 11/10/2020 9:26 | Michael Crane ████ 0072) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ ████ | Michael Crane ████ 0072) | | I will have someone look at that |
| 11/10/2020 10:11 | Scott Perry ████ 5679) | Incoming | Message | No | Scott Perry ████ 5679) | Mark Meadows ████ 2544) | | Mark, so you�re read in on what I�ve done I just sent this text to Josh Steinman. It is his contact in Michigan who I got from Ronna Mcdaniel. Her name is Kim Jornes. Josh, this is Kim from Michigan. She will be your initial contact for your cyber team there. She is loading signal and will await your correspondence regarding team contact and instructions. Acknowledge receipt please. |
| 11/10/2020 10:27 | Believed to be Ronna McDaniel ████ 0821) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Believed to be Ronna McDaniel ████ 0821) | 11/10/2020 0:00 | This is what I got from shiva. Mark - I�ve just discovered at least ~140,000 votes MINIMUM - were transferred from President Trump to Biden based on the analysis I shared for just these THREE counties. It appears they used the SAME algorithm on these three counties. Can you get us Antrim, Genesee, Washtena, Kalamazoo, & Ottawa Counties. These are counties w more than 200K residents. This analysis even with what we have now is a SLAM DUNK, without hyperbole, to show an �algorithm� was in place to steal votes from Trump, in Republican precincts, in a graduated fashion to Biden. For each of the above counties, we can do it on our own, or if you have a guy who can get us the precint level data for each county (above) that includes candidate votes as well as straight party votes that will expedite our work. We can do this for Wisconsin and others. Do you want us to get ready to make a formal presentation too other can vet  play Devil�s advocate  and challenge us? |
| 11/10/2020 10:52 | Mike Lee ████ 1086) | Incoming | Message | No | Mike Lee ████ 1086) | Mark Meadows ████ 2544) | | I have a simple question: how many vbm ballots were tossed in PA and WI for not meeting the requirements of state law? I can't find the stats anywhere. But in the primaries it was above the current margin of victory with much lower turnout. If they played games with that Trump has a really strong case. |
| 11/10/2020 11:42 | Michael Crane ████ 0072) | Incoming | SMS | No | Michael Crane ████ 0072) | Mark Meadows ████ 2544) | | A lawsuit should ve initiated that challenges the legitimacy of the absentee ballots….we had drop off places with no mechanism for date stamps |
| 11/10/2020 12:23 | Virginia Thomas ████ 8983) | Incoming | Message | No | Virginia Thomas ████ 8983) | Mark Meadows ████ 2544) | | Mark, I wanted to text you and tell you for days you are in my prayers!! I hear fr Nancy Schulze you are working though?? Listen to Rush, Mark Steyn, Bongino, Cleta and know the grassroots wants Truth to prevail over Lies!!??????? Help This Great President stand firm, Mark!!! The Left tastes their power!!! ???? You are the leader, with him, who is standing for America�s constitutional governance at the precipice. The majority knows Biden and the Left is attempting the greatest Heist of our History. ?????????????? |
| 11/10/2020 12:34 | Virginia Thomas ████ 8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Virginia Thomas ████ 8983) | 11/10/2020 0:00 | I will stand firm. We will fight until there is no fight left. Our country is too precious to give all you do |
| 11/10/2020 12:43 | Virginia Thomas ████ 8983) | Incoming | Message | No | Virginia Thomas ████ 8983) | Mark Meadows ████ 2544) | | Tearing up and praying for you guys!!!!!?????????????????? So proud to know you!!?????? |
| 11/10/2020 12:44 | Chad Nesbitt ████ 0147) | Incoming | SMS | No | Chad Nesbitt ████ 0147) | Mark Meadows ████ 2544) | | FYI - A group of people went to the Buncombe County nursing homes and voted mental patients. The families and the caregivers will go on the record. They are furious. It was the Sunrise Movement and Democracy Now. The patients have no knowledge of who they vote for. We are doing a video news report this evening. |
| 11/10/2020 12:45 | Chad Nesbitt ████ 0147) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ ████ | Chad Nesbitt ████ 0147) | | Get it to me |
| 11/10/2020 12:46 | Chad Nesbitt ████ 0147) | Incoming | SMS | No | Chad Nesbitt ████ 0147) | Mark Meadows ████ 2544) | | Yes Sir. Will send it this evening. Doing the report at the nursing home. |
| 11/10/2020 15:35 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows ████ 2544) | | https://thedonald.win/p/11Q8O2wesk/happening-calling-every-pede-to-/ |
| 11/10/2020 15:35 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows ████ 2544) | | Data scientists cracking this thing wide open. |
| 11/10/2020 15:36 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows ████ 2544) | | President Trump will be re-elected. |

State v Ward et al.
Initial Disclosure
023338

| 11/10/2020 15:45 | Chris Gerbasi [2835) | Incoming | Message | No | Chris Gerbasi [2835) | Mark Meadows [2544) | | Hey you should get an email from lwaters492[ She is a friend of John and was an example of moving from NV with son to FL and received ballots unsolicited for them and one for her deceased dad of 7 years |
| 11/10/2020 15:49 | Chris Gerbasi [2835) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[ | Chris Gerbasi [2835) | 11/10/2020 0:00 | She sent it and I already have our team on it. Thanks |
| 11/10/2020 16:35 | Siran / Katherine Faulders [8498) | Incoming | Message | No | Siran / Katherine Faulders [8498) | Mark Meadows [2544) | | I◆m sorry don◆t hate me for bothering you but off the record, when is this Haspel thing coming? Today? Heard from sources it◆s happening and you of course would know |
| 11/10/2020 17:30 | Lovie Cain (7045740604) [604) | Incoming | Message | No | Lovie Cain [0604) [0604) | Mark Meadows [2544) | | Decision Desk has called the race for Trump and Tillis in NC. Cunningham has conceded. There are about 27,000 outstanding absentee ballots and 23,000 provisional ballots that have not been rejected. |
| 11/10/2020 17:31 | Lovie Cain (7045740604) [604) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[ | Lovie Cain [0604) [0604) | 11/10/2020 0:00 | Outstanding |
| 11/10/2020 17:34 | Lovie Cain (7045740604) [604) | Incoming | Message | No | Lovie Cain [0604) [0604) | Mark Meadows [2544) | | We have attorneys and observers in every county meeting - we have instructed all of them plus our Republican board members to be very aggressive. So far, we have seen nothing unusual. Hope that we will be able to get Paul Newby across the line - going to be very tight. |
| 11/10/2020 18:23 | Michael Farris [4783) | Incoming | Message | No | Michael Farris [4783) | Mark Meadows [2544) | | Mark, I hope you◆re recovering. I was contacted by Jenna re election disputes. Wanting my help. Can you let me know if this is realistic? |
| 11/10/2020 18:26 | Michael Farris / Jordanette Billings[ | Outgoing | Message | No | Mark Meadows (nccongressman@[ | Michael Farris [4783) | 11/10/2020 0:00 | Not really. Not sure what she is helping with |
| 11/10/2020 18:27 | Michael Farris [8783) | Incoming | Message | No | Michael Farris [783) | Mark Meadows [2544) | | Ok. Litigation related. |
| 11/10/2020 18:28 | Michael Farris [1783) | Incoming | Message | No | Michael Farris [783) | Mark Meadows [2544) | | Thanks |
| 11/10/2020 18:48 | Sidney Powell [1775) | Incoming | Images; SMS | No | Sidney Powell [1775) | Mark Meadows [2544) | | |
| 11/10/2020 18:48 | | | Images; SMS | | | | | |
| 11/10/2020 18:51 | Kelli Ward [4220) | Incoming | Message | No | Kelli Ward [4220) | Mark Meadows [2544) | | This is from our AZGOP attorney. Are we going to allow the Dems to claim victory when no such victory exists? We cannot allow Democrat threats to push us out of court. |
| 11/10/2020 18:52 | Kelli Ward [4220) | Incoming | Message | No | Kelli Ward [4220) | Mark Meadows [2544) | | ◆Kory Langhofer called a while ago to alert us that at Thursday◆s court hearing on the green button issue the State (Katie Hobbs) will be asking the judge to dismiss the suit as frivolous and order the plaintiffs (RPA RNC and Trump Campaign) to pay the State◆s legal fees. Kory says the gist of their argument is that Biden has 270+ electoral votes and what happens in AZ is irrelevant.◆ As Kory is not authorized to promise that Trump/RNC will cover any costs if the judge does what Hobbs wants the RPA could opt out of the suit now and protect itself against this financial risk. Perhaps you all have better info on what financial promises Trump/RNC has made to the RPA? Anyway, we need to advise Kory ASAP is we are staying the course or not.◆ |
| 11/10/2020 19:41 | Andy Biggs ([7951) | Incoming | Message | No | Andy Biggs ([7951) | Mark Meadows [2544) | | Total down now is 13,766 after a couple of small downloads |
| 11/10/2020 19:46 | James Okeefe [0564) | Incoming | Message | No | James Okeefe [0564) | Mark Meadows [2544) | | Federal agents coerce whistleblower to water down statement ... UNREAL |
| 11/10/2020 19:46 | James Okeefe [0564) | Incoming | Message | No | James Okeefe [0564) | Mark Meadows [2544) | | https://twitter.com/jamesokeefeiii/status/1326323334800437248?s=21 |
| 11/10/2020 20:23 | Andy Biggs (+[7951) | Incoming | Message | No | Andy Biggs ([7951) | Mark Meadows [2544) | | Correction:◆◆13,766 Smaller upload, tracking county now Yavapai Biden 366 (30%) Trump 820 (67%) Mohave Biden 62 (16%) Trump 316 (82%) Biden now leads 13,510 Last two updates were from small pools in out counties that are totally Trump territory. Right now down 13510 |
| 11/10/2020 20:24 | Andy Biggs (+[7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[ | Andy Biggs [7951) | 11/10/2020 0:00 | How many total ballots left |

State v Ward et al.
Initial Disclosure
023339

| Date/Time | From | Direction | Type | Read | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 11/10/2020 20:25 | Andy Biggs ( 7951) | Incoming | Message | No | Andy Biggs ( 7951) | Mark Meadows ( 2544) | | We think there�s still around 55-60k |
| 11/10/2020 20:25 | Andy Biggs ( 7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Andy Biggs ( 7951) | 11/10/2020 0:00 | Ok |
| 11/10/2020 20:49 | Scott Perry ( 679) | Incoming | Message | No | Scott Perry ( 5679) | Mark Meadows ( 2544) | | Mark, these are instructions from the cyber forensic team. Please ensure widest dissemination and action. Plz tell every state senior that they need to: 1. Preserve the specific voting machines (scanners) used at the polling places where the glitch occurred. (Put them under lock and key - nobody touches them) 2. Preserve the machines at the precinct or tally location that were used to total the votes and upload them to the Internet or state counting facility. (Put them under lock and key - nobody touches them ) 3. Preserve all email communications with the officials responsible for the software updates, authorization software updates, and deploying software updates to the voting machines. 4. Preserve all non-email communications by the officials related to the same (text messages, imessages, whatsapp, etc) - and fact of phone calls (date/time stamps) 5. Preserve all communications (as listed in 3 and 4) by the voting machine technicians or corporate officials responsible for the creation and deployment of software updates. 6. Preserve all voting machine logs, source code, continuous deployment/continuous integration logs, associated with the software updates process that resulted in the glitch. 7. Preserve the technicians, laptop, ipad, phone, or any other device used in the software updates or their duties to update voting machines |
| 11/10/2020 20:57 | Scott Perry ( 679) | Incoming | Message | No | Scott Perry ( 5679) | Mark Meadows ( 2544) | | https://www.theepochtimes.com/pennsylvania-100000-ballots-with-implausible-return-dates_3572942.html?fbclid=IwAR1fberciRiTvCVdr_tCVURMitlGgOWfSZmXeeW-QsoXOcekY4zmZyT7oEs |
| 11/10/2020 21:02 | James Okeefe ( 0564) | Incoming | Message | No | James Okeefe ( 0564) | Mark Meadows ( 2544) | | Here�s the first letter |
| 11/10/2020 21:02 | James Okeefe ( 0564) | Incoming | Message | No | James Okeefe ( 0564) | Mark Meadows ( 2544) | | He did not recant his statement according to the audio of the Investigator�s |
| 11/10/2020 21:02 | Scott Perry ( 5679) | Incoming | Message | No | Scott Perry ( 5679) | Mark Meadows ( 2544) | | I still need a point of contact in Wisconsin and Arizona. |
| 11/10/2020 21:04 | James Okeefe ( 564) | Outgoing | Message | Yes | Mark Meadows (nccongressman | James Okeefe ( 0564) | 11/10/2020 0:00 | The oversight committee is reporting it and it is everywhere |
| 11/10/2020 21:07 | James Okeefe ( 564) | Incoming | Message | No | James Okeefe ( 0564) | Mark Meadows ( 2544) | | He did NOT recant. He was coerced and threatened to amend his affidavit. We�ve listened to the audio of what was discussed, he is not changing his story about the backdating of ballot |
| 11/10/2020 21:07 | James Okeefe ( 564) | Incoming | Message | No | James Okeefe ( 0564) | Mark Meadows ( 2544) | | We need to see a copy of what was signed which he asked for. |
| 11/10/2020 21:17 | Scott Perry ( 5679) | Incoming | Message | No | Scott Perry ( 5679) | Mark Meadows ( 2544) | | Mark, I need the contact for a guy named Alex who is supposed to be handling the cyber effort. |
| 11/10/2020 21:22 | Andy Biggs ( 7951) | Incoming | Message | No | Andy Biggs ( 7951) | Mark Meadows ( 2544) | | Wait all day for 5k ballots... This is inexcusable. |
| 11/10/2020 21:33 | Michael Oshaughnessy ( 7708), Tom Emmer ( 7586), Mark Meadows ( 2544) | Incoming | Message | No | Michael Oshaughnessy ( 7708) | Mark Meadows ( 2544) | | [lengthy message, illegible] |

State v Ward et al.
Initial Disclosure
023340

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/10/2020 21:40 | Scott Perry ███5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███ | Scott Perry ███5679) | 11/10/2020 0:00 | Cip Roy |
| 11/10/2020 21:43 | Scott Perry ███5679) | Incoming | Message | No | Scott Perry ███5679) | Mark Meadows ███2544) | | Roger, thank you. I will contact him now. |
| 11/10/2020 21:57 | Sean Hannity ███8777) | Incoming | Message | No | Sean Hannity ███8777) | Mark Meadows ███2544) | | How u holding up. |
| 11/10/2020 21:57 | Sean Hannity ███8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███ | Sean Hannity ███8777) | 11/10/2020 0:00 | I am doing well. Working around the clock. We are going to fight and win |
| 11/10/2020 21:58 | Sean Hannity ███8777) | Incoming | Message | No | Sean Hannity ███8777) | Mark Meadows ███2544) | | You really think it◆s possible. I◆m beginning to feel down. To much disorganization. We need Jim to front the messaging. Someone that◆s credible. |
| 11/10/2020 21:59 | Sean Hannity ███8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███ | Sean Hannity ███8777) | 11/10/2020 0:00 | Arizona now down just 12813. Still ballots to count. Very disorganized but I have been busting heads yesterday and today. Let NOT your heart be troubled my friend |
| 11/10/2020 22:07 | Virginia Thomas ███8983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows ███2544) | | Van Jones spins interestingly, but shows us the balls being juggled too. House and Senate guys are pathetic too...only 4 GOP House members seen out in street rallies with grassroots...Gohmert, Jordan, Gosar and Roy...where the heck are all those who benefited by Presidents coattails?!!!??. Watch this though....if you haven◆t already. https://www.toptradeguru.com/news/cnns-van-jones-fear-trump-wins-as-long-as-he-doesnt-concede/ It is such a messaging war game/ information warfare being played to keep the truth from coming out. A Heist! |
| 11/10/2020 22:08 | Aayadurai / Corriveau / Tylus ███6874) | Incoming | Message | No | Aayadurai / Corriveau / Tylus ███6874) | Mark Meadows (███2544) | | Mark - this video summarizes our discovery of how 139,000 vote margin was created for Biden from just 3 counties in MI by taking votes from Trump. ]Similar algorithm as that used in our MA US SENATE race]. https://m.youtube.com/watch?feature=youtu.be&v=Ztu5YSobWPk Once we get data from Ronna◆s team we◆ll do the same for PA, WI, etc. |
| 11/11/2020 7:09 | Scott Perry ███5679) | Incoming | Message | No | Scott Perry ███5679) | Mark Meadows (███2544) | | I spoke with Alex and things are more clear now. I◆m going to keep working it but if I sense my involvement is impending, I will bail out. |
| 11/11/2020 9:28 | CNN America ███8282) | Incoming | Message | No | CNN America ███8282) | Mark Meadows (███2544) | | Are you advising him to let it go? Are others advising him to do that? |
| 11/11/2020 9:45 | Brian Babin ███0691) | Incoming | Message | No | Brian Babin ███0691) | Mark Meadows (███2544) | | If there◆s even an ounce of credibility to this then forensic audits must be done. What can I do to help Mark? Ready to assist in getting to the truth for the sake of our country. Please tell me what I can do. Brian |
| 11/11/2020 11:18 | Chad Nesbitt ███0147) | Incoming | SMS | No | Chad Nesbitt ███0147) | Mark Meadows (███2544) | | Interview is in the editor - Here is the information - Lillie Holtifield Blazer is the woman in Pelican Health Asheville Nursing Home. It is at 1984 US-70 Swannanoa NC 28778. Her neice is Cindy Hensley. She is the person I interviewed and she is furious. She said she looked on the NC Board of Elections website after hearing of voter fraud against the President. She put her Aunts name in the NCBE website and it said she voted. She called the Pelican Nursing Home and they told her a group of people brought ballots in and "assisted" voting with Mrs Blazer. Cindy Hensley says her aunt is mentally catonic and not able to make decisions. Mrs Hensley showed us Mrs Blazers state commitment papers that show she is mentally challenged. Mrs Blazer also signed a statement about what happened and we had it notarized this morning. The statement is being given to a Cindy Davis with the BCGOP before 2pm today. Cindy Davis phone number is 828-301-4738. She is working with local Republican politicians that lost and they have several, if not dozens, of people that was voted in Asheville nursing homes. They want an audit in Buncombe County. They believe the group that voted these people in nursing home is either the Sunshine Movement or the county run MAT which the BCGOP says does not have representation on for a bipartisan group of which the law calls for. The BCGOP President is Jerry Green. The interviews will be online shortly. |
| 11/11/2020 11:19 | Chad Nesbitt ███0147) | Incoming | SMS | No | Chad Nesbitt ███0147) | Mark Meadows (███2544) | | And Cindy Hensleys number is ███-2792 |
| 11/11/2020 11:21 | Chad Nesbitt ███0147) | Incoming | SMS | No | Chad Nesbitt ███0147) | Mark Meadows (███2544) | | Sorry...Mrs Hensley signed a statement about what happened and it is notarized. Not Mrs Blazer |
| 11/11/2020 12:39 | Douglas Stepelton ███2355) | Incoming | Message | No | Douglas Stepelton ███2355) | Mark Meadows ███2544) | | Hey Mark, hopefully you are doing better with Covid! 3 members of our family had it but are finally over it! We are on pins and needles about this election hopefully there is a smoking gun! Any Hope? Doug and Vee |
| 11/11/2020 12:42 | Douglas Stepelton ███2355) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███ | Douglas Stepelton ███2355) | 11/11/2020 0:00 | We are seeing several things and trying to get affidavits for witnesses. Keep praying |
| 11/11/2020 12:43 | Douglas Stepelton ███2355) | Incoming | Message | No | Douglas Stepelton ███2355) | Mark Meadows (███2544) | | ?? |

State v Ward et al.
Initial Disclosure
023341

| Date/Time | Sender | Direction | Type | Read | From | To | Sent | Message |
|---|---|---|---|---|---|---|---|---|
| 11/11/2020 12:47 | Douglas Stepelton          2355) | Incoming | Message | No | Douglas Stepelton          2355) | Mark Meadows          2544) | | Is the voter computer glitch that happened in that county in Michigan potentially a bigger issue nation wide? |
| 11/11/2020 12:49 | Douglas Stepelton          2355) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Douglas Stepelton          2355) | 11/11/2020 0:00 | We believe so. Working on that very issue |
| 11/11/2020 12:55 | Matt Schlapp          1001) | Incoming | SMS | No | Matt Schlapp          1001) | Mark Meadows          2544) | | How are you feeling |
| 11/11/2020 15:33 | Scott Meadows          3548) | Incoming | Message | No | Scott Meadows          3548) | Mark Meadows          2544) | | https://everylegalvote.com/ |
| 11/11/2020 15:58 | Phoebe Bermudez          5819) | Incoming | Message | No | Phoebe Bermudez          5819) | Mark Meadows          2544) | | Why aren�t they calling NC? |
| 11/11/2020 16:01 | Phoebe Bermudez          5819) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Phoebe Bermudez          5819) | 11/11/2020 0:00 | They will Just trying to make it look as bad as it could be for trump |
| 11/11/2020 16:02 | Phoebe Bermudez          5819) | Incoming | Message | No | Phoebe Bermudez          5819) | Mark Meadows          2544) | | So frustrating … are they past the legal time to count mail ballots |
| 11/11/2020 16:07 | Michael Oshaughnessy          7708), Tom Emmer          7586), Mark Meadows          2544) | Incoming | Message | No | Michael Oshaughnessy          7708) | Mark Meadows          2544) | | Did Twitter really do this? |
| 11/11/2020 16:07 | Michael Oshaughnessy          7708), Tom Emmer          7586), Mark Meadows          2544) | Incoming | Message | No | Michael Oshaughnessy          7708) | Mark Meadows          2544) | | https://twitter.com/julieponzi/status/1326606756177301504?s=12 |
| 11/11/2020 16:37 | Vance Milton          3206) | Incoming | Message | No | Vance Milton          3206) | Mark Meadows          2544) | | Hope you fully recovered going to need your strength for the rest of the journey. With God leading Do Not Concede!!! |
| 11/11/2020 16:39 | Vance Milton          3206) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Vance Milton          3206) | 11/11/2020 0:00 | I agree. We are not conceding |
| 11/11/2020 17:08 | Richard Hudson          3241) | Incoming | Message | No | Richard Hudson          3241) | Mark Meadows          2544) | | Hope you�re feeling better. I�ve talked to over 150 members of our conference since Friday and told them all we�ve got to stand with the President. His support hasn�t wavered based on my conversations. |
| 11/11/2020 17:19 | Rebecca Ballhaus          3197) | Incoming | Message | No | Rebecca Ballhaus          3197) | Mark Meadows          2544) | | Hi Mark, I hope you�re doing well and feeling okay. I�m told that you�re among the growing group of advisers who have told the president that there isn�t a path to victory, even if some of his legal challenges are successful. do you want to comment on that? |
| 11/11/2020 17:31 | Rebecca Ballhaus          3197) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Rebecca Ballhaus          3197) | 11/11/2020 0:00 | Off the record. Who ever told you that is making it up |
| 11/11/2020 17:32 | Rebecca Ballhaus          3197) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Rebecca Ballhaus          3197) | 11/11/2020 0:00 | Off the record. I have had a number of conversations with the President but none with anyone else in the room. |
| 11/11/2020 17:34 | Rebecca Ballhaus          3197) | Incoming | Message | No | Rebecca Ballhaus          3197) | Mark Meadows          2544) | | Ok, thanks. What I was told was that a growing number of advisers have been telling Potus that it�s unlikely the outcome of the election will change. But you were not one of them? |
| 11/11/2020 17:41 | Rebecca Ballhaus          3197) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Rebecca Ballhaus          3197) | 11/11/2020 0:00 | Off the record. I don�t comment on my conversations one way or another. But there is no one in a position to know what I have said. I have been quarantined and have multiple conversations but they have been private. |
| 11/11/2020 17:43 | Rebecca Ballhaus          3197) | Incoming | Message | No | Rebecca Ballhaus          3197) | Mark Meadows          2544) | | Ok, thank you. hope you continue to feel well |
| 11/11/2020 17:44 | Rebecca Ballhaus          3197) | Outgoing | Message | Yes | Mark Meadows (nccongressman@          | Rebecca Ballhaus          3197) | 11/11/2020 0:00 | Thanks so much |
| 11/11/2020 17:46 | Stephen Hayes          9085) | Incoming | Message | No | Stephen Hayes          9085) | Mark Meadows          2544) | | Hey Mark, Steve Hayes here. Would love to get ten mins tonight or tomorrow to better understand the path forward on election challenges/transition. Hearing there are two groups at the WH - one that gets it (and has communicated as much to McConnell, et al) one that really wants to push w/the hope of overturning the status quo (helped by outsiders - bannon, Anton et al). |

State v Ward et al.
Initial Disclosure
023342

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2020 19:26 | Kelli Ward (████4220) | | Incoming | Message; Images | No | Kelli Ward (████4220) | | Mark Meadows (████2544) | |
| 11/11/2020 19:26 | | | | Message; Images | | | | | |
| 11/11/2020 19:26 | Kelli Ward (████4220) | | Incoming | Message; Images | No | Kelli Ward (████4220) | | Mark Meadows (████2544) | |
| 11/11/2020 19:26 | | | | Message; Images | | | | | |
| 11/11/2020 19:26 | Kelli Ward (████4220) | | Incoming | Message | No | Kelli Ward (████4220) | | Mark Meadows (████2544) | https://twitter.com/brahmresnik/status/1326669974192316416?s=21 |
| 11/11/2020 19:27 | Kelli Ward (████4220) | | Incoming | Message | No | Kelli Ward (████4220) | | Mark Meadows (████2544) | What are these people on ◆our side◆ doing here in AZ?? |
| 11/11/2020 19:46 | Jason Miller (████7940) | | Incoming | Message | No | Jason Miller (████7940) | | Mark Meadows (████2544) | So...on the effective communicators front...should we initiate this press release? Jenna has already booked herself on CNN◆s New Day with Victor Blackwell for Saturday morning. :) Hi Tim, POTUS called me this morning and reiterated he wants announced via a campaign release that I◆m the legal spokesperson for the election integrity effort. He wants me on as much media as possible and helping with TPs and surrogates. He called me this weekend and said the same. Matt Morgan and Jay Sekulow are good with it and the statement should go to Justin for approval, per Bill◆s request. Draft (but modify however you think best): Trump Campaign Appoints Attorney Jenna Ellis as National Legal Spokesperson on Election Integrity◆ Donald J. Trump for President, Inc. is pleased to announce that Senior Legal Adviser Jenna Ellis, a constitutional law attorney, will serve as national spokesperson for the campaign◆s election integrity and legal efforts. Faced with both unprecedented efforts to corrupt a presidential election and a rush to anoint Joe Biden as the victor and deny the American people the right to see every vote counted and every challenge to election fraud resolved through due process, President Trump has directed aggressive action to preserve the American constitutional order. Keeping the American public informed of the facts and developments and combatting disinformation will be a crucial element of Team Trump◆s legal election integrity efforts, and the President has the utmost confidence Ms. Ellis◆s ability to do so effectively. |
| 11/11/2020 20:33 | Stephen Hayes (████9085) | | Incoming | Message | No | Stephen Hayes (████9085) | | Mark Meadows (████2544) | Sorry - quick follow. My understanding is that POTUS has shrunk the circle and it◆s basically Jared, Ivanka, Scavino, McEntee, Hope Hicks and maybe Pence. Is that right? |
| 11/11/2020 20:49 | William Stepien (████6865) Jason Miller (████7940) Hope Hicks (████0226), Ivanka Trump (████6030), Mark Meadows (████2544) Daniel Scavino (████0805), Jared Kushner (████9499) | | Incoming | Message | No | Jason Miller (████7940) | | Mark Meadows (████2544) | https://www.wsj.com/articles/this-election-result-wont-be-overturned-11605134335 |
| 11/11/2020 20:49 | William Stepien (████6865) Jason Miller (████7940) Hope Hicks (████0226), Ivanka Trump (████6030), Mark Meadows (████2544) Daniel Scavino (████0805), Jared Kushner (████9499) | | Incoming | Message | No | Jason Miller (████7940) | | Mark Meadows (████2544) | Rove gonna Rove |
| 11/11/2020 20:57 | Michael Lapaglia (████3044) | | Incoming | Message | No | Michael Lapaglia (████3044) | | Mark Meadows (████2544) | Seems prudent to expand challenges to non-contested states (like NC) in order to give SCOTUS cover on making a decision on PA that would otherwise be controversial. |
| 11/11/2020 21:17 | Jason Miller (████7940) | | Outgoing | Message | Yes | Mark Meadows (nccongressman████) | | Jason Miller (████7940) | 11/11/2020 0:00 Who does the software glitch investigation for the campaign. All of the allegations, to see if they have merit |
| 11/11/2020 21:20 | Michael Oshaughnessy (████7708), Tom Emmer (████7586), Mark Meadows (████2544) | | Incoming | Message | No | Michael Oshaughnessy (████7708) | | Mark Meadows (████2544) | https://thedonald.win/p/11Q8Sn1ueO/-red-alert-they-stole-minnesota-/ |
| 11/11/2020 21:20 | Michael Oshaughnessy (████7708), Tom Emmer (████7586), Mark Meadows (████2544) | | Incoming | Message | No | Michael Oshaughnessy (████7708) | | Mark Meadows (████2544) | Trump won MN. Total fraud on the entire country. My goodness are we ready for some justice. |

State v Ward et al.
Initial Disclosure
023343

| Date/Time | Sender | Direction | Type | | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 11/11/2020 21:26 | Jason Miller ▮7940) | Incoming | Message | No | Jason Miller ▮7940) | Mark Meadows ▮2544) | | Checking on that now. JM |
| 11/11/2020 21:51 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | https://twitter.com/rothbard1776/status/1326608713172611072?s=12 |
| 11/11/2020 21:51 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | i know you guys know but I�m not stopping until I�m sitting right next to both of you at the official �re-election� party. |
| 11/11/2020 22:19 | Andy Biggs ▮7951) | Incoming | Message | No | Andy Biggs ▮951) | Mark Meadows ▮2544) | | Not enough |
| 11/11/2020 23:33 | Andy Biggs ▮7951) | Incoming | Message | No | Andy Biggs ▮951) | Mark Meadows ▮2544) | | Still more than 40k provisional ballots and about 7.5k other ballots. Question is how many provisionals are valid |
| 11/12/2020 6:39 | Jason Miller ▮7940) | Incoming | Message | No | Jason Miller ▮940) | Mark Meadows ▮2544) | | I�m having Alex Cannon call you this AM to walk you through the software glitch investigation, as he�s the one overseeing the effort. JM |
| 11/12/2020 7:22 | Jason Miller ▮7940) | Incoming | SMS | No | Jason Miller ▮940) | Mark Meadows ▮2544) | | I�m having Alex Cannon call you this AM to walk you through the software glitch investigation, as he�s the one overseeing the effort. JM |
| 11/12/2020 8:05 | CNN America ▮8282) | Incoming | Message | No | CNN America ▮8282) | Mark Meadows ▮2544) | | POTUS starting to accept it�s over ? |
| 11/12/2020 8:17 | Scott Perry ▮5679), Mark Meadows ▮2544), Jim Jordan ▮7356) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | FYI so you�re aware, this is from one of the state representatives in PA. i think it�s a reasonable assessment of what�s possible there.  My thoughts on PA �audit� and what we should be pursuing with the limited time and money we have. 1. We pushed leadership as hard as we could two days ago and the bottom line in my opinion is they lack the heart and/or think they lack the time and money to do a full audit. 2. We need to see if any addresses had high numbers of mail-in ballots DELIVERED to them. NOT requested from them (that's tied to voter address) but delivered to them. That's a simple database query and sort. Can do it in 10 minutes if we have the data, if there's coordinated AND provable fraud that would be the big flag. Fraud like driving around harvesting ballots would be near impossible to prove and not a rabbit hole worth pursuing. But if they we're getting mail in ballots for inactive/disinterested type voters to be completed for them, and were too lazy to go around and collect them, it would be easy enough to simply have them sent to volunteers/cheaters' homes or similar. Not saying that happened but it may have ... record turnout skewed so heavily to mail in a state where voters are unaccustomed to mail-in, all during a pandemic that killed the ts ground game for a candidate no one was excited about seems hard to pull off ... and it's easy to check at least one way it may have happened. 3. People think Dominion software was hacked. Well that's why we went to paper ballots ... to have a paper audit trail. Find 50-100 precincts that seem to have gone heavier for Biden than expected and hand count them or even just rescan them. Get the totals and see if that's consistent with what Dominion reported for that precinct and/or extrapolate across a given county, etc. and see if consistent with the numbers reported. Again, could figure out and execute a plan that's easy, cost effective, and would at least rule out mass coordinated cheating. 4. Still think pursuing voters disenfranchised by mandated Covid quarantine is worthwhile but I�ve been surprised at how little response we�ve gotten on that front. A few people but not a lot. 5. Our office has found what we think are somewhere between 5-15 dead people who voted in our district alone. Pushing my people to fully vet that by end of day today. That information has been turned over to the attorneys. 6. I wouldn�t mess with much else (at least what�s within my purview) beyond that other than maybe interviewing or reviewing claims of some cross section of people saying they were denied access to polls. And of course whatever you guys feel the SOS did wrong in regards to following court orders, inconsistent guidance to counties etc. But I�m not sure that requires much of an audit per se. |
| 11/12/2020 9:27 | Scott Perry ▮5679), Mark Meadows ▮2544), Jim Jordan ▮7356) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | From an Intel friend: DNI needs to task NSA to immediately seize and begin looking for international comms related to Dominion - was china malware involved? |
| 11/12/2020 9:28 | Scott Perry ▮5679), Mark Meadows ▮2544), Jim Jordan ▮7356) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | DNI needs to be tasked to audit their overseas accounts at CIA - and their National Endowment for Democracy. |
| 11/12/2020 9:28 | Scott Perry ▮5679), Mark Meadows ▮2544), Jim Jordan ▮7356) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | This whole situation was seen coming a hundred miles away and they did nothing. |
| 11/12/2020 9:28 | Scott Perry ▮5679), Mark Meadows ▮2544), Jim Jordan ▮7356) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | And Gina is still running around on the Hill covering for the Brits who helped quarterback this entire operation. |
| 11/12/2020 10:20 | Joseph Wayne King ▮2000) | Incoming | Message | No | Joseph Wayne King ▮2000) | Mark Meadows ▮2544) | | Y�all need any help in Georgia with this recount? |
| 11/12/2020 11:19 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | https://twitter.com/sebgorka/status/1326913767029006337?s=12 |
| 11/12/2020 11:19 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | Anyone trustworthy questioned this guy, yet? |
| 11/12/2020 11:49 | Andy Biggs ▮7951) | Incoming | Message | No | Andy Biggs ▮7951) | Mark Meadows ▮2544) | | This guy is the one that wants to talk about dominion software Thanks |

State v Ward et al.
Initial Disclosure
023344

| Date/Time | From | In/Out | Type | Read | Sender | Recipient | Read Time | Message |
|---|---|---|---|---|---|---|---|---|
| 11/12/2020 12:03 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | https://twitter.com/realdonaldtrump/status/1326926226888544256?s=12 |
| 11/12/2020 12:03 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | What are we waiting for? This is criminal activity. |
| 11/12/2020 12:16 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | https://twitter.com/jackposobiec/status/1326914726715138056?s=12 |
| 11/12/2020 12:16 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | And this guy... clearly in league with DNC. Bad guy. |
| 11/12/2020 12:34 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | https://twitter.com/kurtschlichter/status/1326912000878931969?s=12 |
| 11/12/2020 12:34 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows ▮2544) | | Assuming true, expecting arrests. |
| 11/12/2020 12:41 | Joseph Wayne King ▮2000) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Joseph Wayne King ▮2000) | 11/12/2020 0:00 | Thanks. Trying to get a handle on if real talent will matter |
| 11/12/2020 12:41 | Joseph Wayne King ▮2000) | Incoming | Message | No | Joseph Wayne King ▮2000) | Mark Meadows ▮2544) | | Lol ok |
| 11/12/2020 12:42 | Joseph Wayne King ▮2000) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Joseph Wayne King ▮2000) | 11/12/2020 0:00 | When does NC certify |
| 11/12/2020 12:42 | Joseph Wayne King ▮2000) | Incoming | Message | No | Joseph Wayne King ▮2000) | Mark Meadows ▮2544) | | Tomorrow |
| 11/12/2020 13:00 | Douglas Stepelton ▮2355) | Incoming | Message; Images | No | Douglas Stepelton ▮2355) | Mark Meadows ▮2544) | | |
| 11/12/2020 13:00 | | | Message; Images | | | | | |
| 11/12/2020 13:00 | Douglas Stepelton ▮2355) | Incoming | Message | No | Douglas Stepelton ▮2355) | Mark Meadows ▮2544) | | WOW Mark, are there hard core facts to back this up? Doug and Vee |
| 11/12/2020 13:08 | Scott Perry ▮5679) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | Can you tell me who is in charge of the Wisconsin recount? |
| 11/12/2020 13:10 | Andy Biggs (▮7951) | Incoming | Message | No | Andy Biggs (▮7951) | Mark Meadows ▮2544) | | This is what my guy tells me about Fed only registrants As of the registration deadline there were approximately 25k Fed Only voters statewide. 14k in Maricopa, 5k in Pima. Working on exact numbers |
| 11/12/2020 13:11 | Andy Biggs (▮7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Andy Biggs (▮7951) | 11/12/2020 0:00 | Seems high |
| 11/12/2020 15:17 | Scott Perry ▮5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Scott Perry ▮5679) | 11/12/2020 0:00 | Let me know if she is willing to sign an affidavit |
| 11/12/2020 15:29 | Scott Perry ▮5679) | Incoming | Message | No | Scott Perry ▮5679) | Mark Meadows ▮2544) | | Believe me, I◆m going to do everything I can including putting you on the phone with her. Also, apparently, our dept of state shut down all its systems on Oct 2/3 and lost all its data requiring them to replace all their hard drives. Don◆t know yet if it matters but the state legislative auditors are holding that for their subpoenas next week. |
| 11/12/2020 15:44 | Andy Biggs (▮7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Andy Biggs (▮7951) | 11/12/2020 0:00 | Can you get me the attorney general of Arizona phone number |
| 11/12/2020 15:50 | Andy Biggs (▮7951) | Incoming | Message | No | Andy Biggs (▮7951) | Mark Meadows ▮2544) | | Yes |

State v Ward et al.
Initial Disclosure
023345

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/12/2020 15:57 | Andy Biggs (         7951) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@         ) | Andy Biggs         7951) | 11/12/2020 0:00 | Thanks |
| 11/12/2020 15:59 | Ashley Carr (         2851) | Incoming | Message | No | Ashley Carr         2851) | Mark Meadows         2544) | | I◆m sorry sir. I◆m currently flying |
| 11/12/2020 16:00 | Ashley Carr (         2851) | Outgoing | Message | Yes | Mark Meadows (nccongressman@         ) | Ashley Carr         2851) | 11/12/2020 0:00 | Ok. Is there someone I can talk to about Voter files for Arizona |
| 11/12/2020 16:00 | Ashley Carr (         2851) | Incoming | Message | No | Ashley Carr         851) | Mark Meadows         2544) | | Yes sir. Getting you a contact |
| 11/12/2020 16:02 | Ashley Carr (         2851) | Incoming | Message | No | Ashley Carr         851) | Mark Meadows         2544) | | Ellen Brendenkoetter is Data Director. Her cell is         1512 And Brian Seitchik is the RPD who lives in AZ. His cell is         6702 |
| 11/12/2020 16:17 | Ellen Bredenkoetter         1512) | Incoming | Message | No | Ellen Bredenkoetter         1512) | Mark Meadows         2544) | | We have data for you in 14/15 counties! Pima does not provide it, so we◆re trying to track it down - they◆re one of the worst at providing data, but will keep you posted. Would you like us to push what we have to Brian? |
| 11/12/2020 16:44 | Andy Biggs (         7951) | Incoming | Message | No | Andy Biggs (+         951) | Mark Meadows         2544) | | Here is the only report I◆ve seen on federal only ballots from a rural county Cochise County has 279 federal only voters. 101 of them voted in the general election |
| 11/12/2020 16:45 | Andy Biggs (         7951) | Incoming | Message | No | Andy Biggs (+         951) | Mark Meadows         2544) | | That◆s a third. If that were to hold true statewide you would have more than 8000 votes |
| 11/12/2020 17:00 | Ellen Bredenkoetter         512) | Incoming | Message | No | Ellen Bredenkoetter         512) | Mark Meadows         2544) | | There are 2,683 federal only ballots case AB or EV, excluding Pima total. It◆s a very small % of the total federal only voters - many did not cast AB or EV ballots at the very least. |
| 11/12/2020 17:23 | Ellen Bredenkoetter         512) | Incoming | Message | No | Ellen Bredenkoetter         512) | Mark Meadows         2544) | | Just tried you back - sorry about that - tried to pick-up, but guess I hit the wrong button |
| 11/12/2020 20:17 | Jim Blaine         3326) | Incoming | Message | No | Jim Blaine         326) | Mark Meadows         2544) | | You should watch this tv report on illegal voting in nc. (Don◆t read video is way better.) there is one place where voter fraud is real - NC◆s 9th congressional district. There is going to be quite a meeting at the 11am canvas in wadesboro tomorrow. |
| 11/12/2020 20:17 | Jim Blaine         3326) | Incoming | Message | No | Jim Blaine         326) | Mark Meadows         2544) | | https://www.wbtv.com/2020/11/12/new-video-shows-candidates-husband-escorting-voters-into-early-voting-anson-co/ |
| 11/13/2020 6:27 | Jason Miller         7940) | Incoming | Message | No | Jason Miller         7940) | Mark Meadows         2544) | | Emailed you Dominion backgrounder. Lots there re: functionality problems, not much there on Dem/Soros conspiracy connections. Will defer to you on whether or not to share full report with POTUS. POTUS is clearly hyped up on them, not just from his tweets, but he also called me and Justin separately last night to complain. JM |
| 11/13/2020 6:39 | Virginia Thomas         8983) | Incoming | Message | No | Virginia Thomas         8983) | Mark Meadows         2544) | | Just forwarded to yr gmail an email I sent Jared this am. Sidney Powell & improved coordination now will help the cavalry come and Fraud exposed and America saved. ?? Don◆t let her and your assets be marginalized instead ... help her be the lead and the face?!? |
| 11/13/2020 7:18 | Kelli Ward         4220) | Incoming | Files; Message | No | Kelli Ward         4220) | Mark Meadows         2544) | | |
| 11/13/2020 7:18 | | | Files; Message | | | | | |
| 11/13/2020 7:19 | Kelli Ward         4220) | Incoming | Files; Message | No | Kelli Ward         4220) | Mark Meadows         2544) | | |
| 11/13/2020 7:19 | | | Files; Message | | | | | |
| 11/13/2020 7:19 | Kelli Ward         4220) | Incoming | Message | No | Kelli Ward         4220) | Mark Meadows         2544) | | This is one example of a legislative district where the state candidates appear to have outperformed Trump. |

| Date/Time | From | Direction | Type | Outgoing | Sender | Recipient | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/13/2020 8 04 | Jody Hice (8214) | Incoming | Message | No | Jody Hice (8214) | Mark Meadows (2544) | | How are you feeling, Mark? Hope you�re over the virus! GA�s handling of this election is inexcusable! I�m dumbfounded by the incompetence and utter failure to protect votes. The way they are doing the recount makes it an uphill climb for potus...I�m so upset! Among other things, the signature matching review is a joke, and they are only allowing 1 observer for 10 recount teams. Is there anything else I can do to help? I totally believe that Trump won GA by a significant margin. Incompetence & lack of election infrastructure to secure votes and identify fraud is stunning. I remain hopeful that the recount will help some, and I believe it will likely reveal some irregularities. Unfortunately, it will not be able to expose but a fraction of the real problems in this election. |
| 11/13/2020 8:40 | Believed to be Ronna McDaniel (0821) | Incoming | Message | No | Believed to be Ronna McDaniel (0821) | Mark Meadows (2544) | | About to do a TV hit. Will call after. I have number of federal non voters in this election at 2300 with 27,000 registered |
| 11/13/2020 8:40 | Believed to be Ronna McDaniel (0821) | Incoming | Message | No | Believed to be Ronna McDaniel (0821) | Mark Meadows (2544) | | We don�t know yet who votes on Election Day. We only have AB early vote data. We do not get Election Day data until vote is certified |
| 11/13/2020 8:41 | Believed to be Ronna McDaniel (0821) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Believed to be Ronna McDaniel (0821) | 11/13/2020 0:00 | Ok. Talked to potus |
| 11/13/2020 8:41 | Believed to be Ronna McDaniel (0821) | Incoming | Message | No | Believed to be Ronna McDaniel (0821) | Mark Meadows (2544) | | No way for us to run names and determine who is illegal |
| 11/13/2020 8:41 | Believed to be Ronna McDaniel (0821) | Incoming | Message | No | Believed to be Ronna McDaniel (0821) | Mark Meadows (2544) | | That would require GOVT info that we would not have |
| 11/13/2020 10:53 | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Mark Meadows (2544) | | We give SCOTUS cover to decide PA if Moore revives Moore v. Circosta in NC. |
| 11/13/2020 10:54 | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Mark Meadows (2544) | | Democrats demanded a new election based on just One Unproven Claim of ballot harvesting in NC just over one year ago. Now they're ignoring dozens of harvesting claims in cities across the nation. Please read the article in this tweet ? https://twitter.com/JaromeBellVA/status/1326693798861303808?s=19 |
| 11/13/2020 10:55 | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | NOEL FRITSCH (7371) (Connected to Paul Gosar) | | Yes |
| 11/13/2020 10:57 | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH (7371) (Connected to Paul Gosar) | Mark Meadows (2544) | | Working hard to get lawyers on record on this in a memo. Would LOVE potus to lay the hammer on Moore and Berger. It's up to them. |
| 11/13/2020 12:52 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/davidshafer/status/1327298145085218817?s=12 |
| 11/13/2020 12:52 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | I sure hope we haven�t pinned the fate of our country on this process. |
| 11/13/2020 13:06 | Kelli Ward (4220) | Incoming | Message | No | Kelli Ward (4220) | Mark Meadows (2544) | | WTH? |
| 11/13/2020 13:06 | Kelli Ward (4220) | Incoming | Message | No | Kelli Ward (4220) | Mark Meadows (2544) | | https://www.cnn.com/2020/11/13/politics/arizona-trump-lawsuit/index.html |
| 11/13/2020 13:12 | Andy Biggs (+7951) | Incoming | Message | No | Andy Biggs (+7951) | Mark Meadows (2544) | | This is a copy of fed only registrant tallies from SOS |
| 11/13/2020 13:12 | Andy Biggs (+7951) | Incoming | Message; Images | No | Andy Biggs (+7951) | Mark Meadows (2544) | | |
| 11/13/2020 13:12 | | | Message; Images | | | | | |
| 11/13/2020 13:37 | Believed to be Ronna McDaniel (0821) | Incoming | Message | No | Believed to be Ronna McDaniel (20821) | Mark Meadows (2544) | | 27,243 on the current file (keep in mind, this data isn�t available in Pima county, but is in the other 14 counties - as a caveat) 2,683 voted AB/EV |

State v Ward et al.
Initial Disclosure
023347

| Date/Time | Sender | Direction | Type | Read | From | To | Sent | Message |
|---|---|---|---|---|---|---|---|---|
| 11/13/2020 13:49 | Kelli Ward ████4220) | Incoming | Message | No | Kelli Ward ████4220) | Mark Meadows ████2544) | | Just talked to POTUS. He may call the Chairman of the Maricopa Board of Supervisors (BOS). Want to be sure he is briefed on what to discuss. 1. BOS has full authority (and obligation) to ensure integrity of the election in Maricopa County. Because state law is being ignored in Maricopa as they are unable to verify/hand audit by precinct (as required by law), a hand count audit of all votes cast in voting centers is necessary. 2. The BOS can ask for increased hand counting before certifying the election. 3. There are potential issues with Dominion systems that MUST be adjudicated before certification should ever be considered by BOS. Call me with any questions you might have. Thx! |
| 11/13/2020 13:50 | Andy Biggs ████7951) | Incoming | Message | No | Andy Biggs ████7951) | Mark Meadows ████2544) | | So one of the remedies that may still be left is to enjoin the certification of the election based on the Fed only ballots. If we can�t get the investigation done in time for that, we should make sure we have it done in time and can demonstrate that a significant number of illegal aliens votes in the election so that the legislature, when called into certify the electors, can reject them based on fraud. What do you think? |
| 11/13/2020 13:54 | Believed to be Ronna McDaniel ████0821) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Believed to be Ronna McDaniel ████0821) | 11/13/2020 0:00 | Thanks very much |
| 11/13/2020 14:05 | Believed to be Ronna McDaniel ████0821) | Incoming | Message | No | Believed to be Ronna McDaniel ████821) | Mark Meadows ████2544) | | The county just doesn�t make it available on their file - it�s a decentralized election system, so each county provides its own file. We can ask again, but have never been able to get it from them (it�s not the only field like that, or the only county like that - availability for a lot of things vary by county in AZ) |
| 11/13/2020 14:08 | Roger Wacker / Felice Rhiannon ████1792) | Incoming | Message | No | Roger Wacker / Felice Rhiannon ████1792) | Mark Meadows ████2544) | | Dear Mark, We hope you are recuperating and feeling better. I have the following advise for our President: Fight the Legal battle as long as under the Constitution possible. If outcome is not positive, ask him to concede with the message that he will be back for the fight of the United States in 2024. This will work wonders for the millions of Republican voters. That puts a damper on the scared to death Democrats intended movement. With best personal regards, Roger Wacker |
| 11/13/2020 14:11 | Believed to be Ronna McDaniel ████0821) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Believed to be Ronna McDaniel ████0821) | 11/13/2020 0:00 | Ok |
| 11/13/2020 14:12 | Kelli Ward ████4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Kelli Ward ████4220) | 11/13/2020 0:00 | Perfect. Thanks |
| 11/13/2020 14:13 | Andy Biggs ████7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Andy Biggs ████7951) | 11/13/2020 0:00 | I like it |
| 11/13/2020 14:14 | Kelli Ward ████4220) | Incoming | Message | No | Kelli Ward ████4220) | Mark Meadows ████2544) | | Also - we have an AZGOP lawsuit in court right now. It is regarding the statutory requirement to adjudicate computer vote with at least 2% of the precincts in a county. The Secretary of State wrote an election procedures manual (EPM) okaying voting by voting center rather than by precinct. The suit alleges that state law regarding audit takes precedence over EPM. There are 175 voting centers and 748 precincts so theoretically there are potentially more votes to audit at precinct level than voting center level. The BOS has opportunity to shine the light on this. |
| 11/13/2020 14:14 | Roger Wacker / Felice Rhiannon ████1792) | Outgoing | Message | No | Mark Meadows (nccongressman@████ | Roger Wacker / Felice Rhiannon ████792) | 11/13/2020 0:00 | I will roger. He will do just that |
| 11/13/2020 14:14 | Roger Wacker / Felice Rhiannon ████1792) | Outgoing | Message | No | Mark Meadows (nccongressman@████ | Roger Wacker / Felice Rhiannon ████792) | 11/13/2020 0:00 | Thanks so much |
| 11/13/2020 14:15 | Kelli Ward ████4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Kelli Ward ████4220) | 11/13/2020 0:00 | Ok. Thanks |
| 11/13/2020 14:25 | Kelli Ward ████4220) | Incoming | Message | No | Kelli Ward ████4220) | Mark Meadows ████2544) | | Are our lawyers in AZ afraid of being blackballed by the left? They didn�t talk to us at all about dropping the case. We need to ask for a motion for time to present discovery as well as an order to preserve all election related documentation / hard copy and digital. People are being told the campaign and RNC aren�t going to pay attorneys in AZ so that�s why they are dropping out. This is horrible. |
| 11/13/2020 14:26 | Kelli Ward ████4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Kelli Ward ████4220) | 11/13/2020 0:00 | It was a counter claim about being sanctioned |
| 11/13/2020 14:27 | Kelli Ward ████4220) | Incoming | Message | No | Kelli Ward ████4220) | Mark Meadows ████2544) | | We were told sanctions weren�t even mentioned yesterday. Can I forward you the email? |
| 11/13/2020 14:27 | Kelli Ward ████4220) | Incoming | Message | No | Kelli Ward ████4220) | Mark Meadows ████2544) | | What�s the best place to send it? |
| 11/13/2020 14:27 | Kelli Ward ████4220) | Incoming | Message | No | Kelli Ward ████4220) | Mark Meadows ████2544) | | It sounds like that�s a total cop out. |
| 11/13/2020 14:29 | Kelli Ward ████4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Kelli Ward ████4220) | 11/13/2020 0:00 | Congressm████ |

State v Ward et al.
Initial Disclosure
023348

| 11/13/2020 14:29 | Kelli Ward (██████4220) | Incoming | Message | No | Kelli Ward (██████4220) | Mark Meadows (██████2544) | | ???? |
| 11/13/2020 14:30 | Kelli Ward (██████4220) | Incoming | Message | No | Kelli Ward (██████4220) | Mark Meadows (██████2544) | | Sent |
| 11/13/2020 14:34 | Roger Wacker / Felice Rhiannon ██████1792) | Incoming | Message | No | Roger Wacker / Felice Rhiannon ██████1792) | Mark Meadows (██████2544) | | That�s great! |
| 11/13/2020 14:44 | Scott Perry ██████5679) | Incoming | Message | No | Scott Perry ██████5679) | Mark Meadows (██████2544) | | FYI, Dave asked me for their contacts |
| 11/13/2020 14:44 | Amy Kremer ██████0024) | Incoming | Message | No | Amy Kremer ██████0024) | Mark Meadows██████2544) | | Hey Mark. I hope you are feeling better! If you find out POTUS is coming to our rally here in DC, can you please let me know for logistical purposes? Also for clarification purposes, my organization is the only group who has a permit. I would be mum, but just trying to get ahead of the curve for less chaos. Thanks Mark! |
| 11/13/2020 14:47 | Amy Kremer (+██████0024) | Outgoing | Message | Yes | Mark Meadows (nccongressman██████ | Amy Kremer ██████0024) | 11/13/2020 0:00 | There are no current plans to do so. |
| 11/13/2020 14:48 | Amy Kremer (+██████0024) | Incoming | Message | No | Amy Kremer ██████0024) | Mark Meadows██████2544) | | Okay. I just saw his tweet and so as you can imagine, our phones are blowing up about this. Thanks so much Mark! |
| 11/13/2020 14:49 | Amy Kremer (+██████0024) | Outgoing | Message | Yes | Mark Meadows (nccongressman██████ | Amy Kremer ██████0024) | 11/13/2020 0:00 | Yes. If we did. It will be last minute due to security |
| 11/13/2020 14:50 | Amy Kremer (+██████0024) | Outgoing | Message | Yes | Mark Meadows (nccongressman██████ | Amy Kremer ██████0024) | 11/13/2020 0:00 | But nothing planned currently |
| 11/13/2020 15:17 | Scott Perry ██████5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman██████ | Scott Perry ██████5679) | 11/13/2020 0:00 | Is it the speakers wife that wants to come. |
| 11/13/2020 16:25 | Douglas Stepelton ██████2355) | Incoming | Message | No | Douglas Stepelton ██████2355) | Mark Meadows (██████2544) | | Mark on a personal note are you feeling better from Covid? Doug |
| 11/13/2020 17:13 | Sean Hannity ██████8777) | Incoming | Message | No | Sean Hannity ██████8777) | Mark Meadows██████2544) | | What is happening with Haspel? I thought she was close with Pompeo? |
| 11/13/2020 17:46 | Scott Perry ██████5679) | Incoming | Message | No | Scott Perry ██████5679) | Mark Meadows (██████2544) | | Yes |
| 11/13/2020 18:30 | William Stepien ██████6865), Jason Miller ██████7940), Mark Meadows██████2544), Jared Kushner ██████9499) | Incoming | Message | No | Jason Miller ██████7940) | Mark Meadows (██████2544) | | Guys we have Dominion dead to rights. |
| 11/13/2020 18:30 | William Stepien ██████6865), Jason Miller ██████7940), Mark Meadows██████2544), Jared Kushner ██████9499) | Incoming | Message; Images | No | Jason Miller ██████7940) | Mark Meadows (██████2544) | | |
| 11/13/2020 18:30 | | | Message; Images | | | | | |
| 11/13/2020 18:30 | William Stepien ██████6865), Jason Miller ██████7940), Mark Meadows██████2544), Jared Kushner ██████9499) | Incoming | Message; Images | No | Jason Miller ██████7940) | Mark Meadows (██████2544) | | |
| 11/13/2020 18:30 | | | Message; Images | | | | | |

State v Ward et al.
Initial Disclosure
023349



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2020 18:38 | William Stepien (███6865), Jason Miller (███7940), Mark Meadows (███2544), Jared Kushner (███89499) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | William Stepien (███6865), Jason Miller (███7940), Mark Meadows (███2544), Jared Kushner (███9499) | | | ??? |
| 11/13/2020 18:40 | Matt Schlapp (███1001) | Incoming | SMS | No | Matt Schlapp (███001) | Mark Meadows (███2544) | | | We are starting to be way to threadbare in each state. Nevada never got money. People are leaving. No one is in charge on ground in pa. I dont think anyone really understands |
| 11/13/2020 18:59 | Matt Schlapp (███1001) | Incoming | SMS | No | Matt Schlapp (███001) | Mark Meadows (███2544) | | | We need a non potus mtg to kick some butt. We need a leader on the ground in each state who is there. And we need 20 or so highly co.petant people to do logistics press social media rallies and tons of legal work w Whistle-blowers and affidavits. We don't have a serious effort on the ground. |
| 11/13/2020 19:06 | Matt Schlapp (███1001) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@) | Matt Schlapp (███1001) | | | Money has been allocated for Nevada. Tell me what you need. Just spoke to Ronna |
| 11/13/2020 19:06 | Believed to be Ronna McDaniel (███0821) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Believed to be Ronna McDaniel (███0821) | 11/13/2020 0:00 | Thanks |
| 11/13/2020 19:07 | Matt Schlapp (███1001) | Incoming | SMS | No | Matt Schlapp (███1001) | Mark Meadows (███2544) | | | Fulfill her promise to potus from beginning of week. Need it now. And we need some senior folks. I'll get some names from mercy. Its outrageous it was never sent. |
| 11/13/2020 19:10 | Matt Schlapp (███1001) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@) | Matt Schlapp (███1001) | | | Just get me the budget. You figure out what you need and be prepared to hire them |
| 11/13/2020 19:10 | William Stepien (███6865), Believed to be Ronna McDaniel (███2544), Jared Kushner (███9499) | Incoming | Message | No | Believed to be Ronna McDaniel (███0821) | Mark Meadows (███2544) | | | Can we connect tomorrow on some budget issues out folks in the field keep raising. Make sure we are on the same page. Would 8:30 am work? |
| 11/13/2020 19:17 | William Stepien (███6865), Believed to be Ronna McDaniel (███0821), Mark Meadows (███2544), Jared Kushner (███9499) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | William Stepien (███6865), Believed to be Ronna McDaniel (███0821), Mark Meadows (███2544), Jared Kushner (███9499) | | | Sure |
| 11/13/2020 19:18 | Matt Schlapp (███1001) | Incoming | SMS | No | Matt Schlapp (███1001) | Mark Meadows (███2544) | | | Ok. Mercy and I will work tonight. |
| 11/13/2020 19:25 | Barry Loudermilk (███8207) | Incoming | Message | No | Barry Loudermilk (███8207) | Mark Meadows (███2544) | | | Was just meeting with Glen Beck and he said we are about 5 days away from the people giving up. He has offered an open platform for me, or anyone else, who can come on the air and give listers some red meat on how we are fighting and can win. The prayer would energize the base and the pastors who are standing with us. |
| 11/13/2020 19:33 | Believed to be Ronna McDaniel (███20821), Matt Schlapp (███1001), Jaime Laxalt (███8799), Mark Meadows (███2544) | Incoming | SMS | No | Believed to be Ronna McDaniel (███0821) | Mark Meadows (███2544) | | | Matt, Adam, if there is something you please let me know. Adam sent a budget we approved this week. Have not heard of any other needs or requests. Thanks Ronna |
| 11/13/2020 19:34 | Believed to be Ronna McDaniel (███0821), Matt Schlapp (███1001), Jaime Laxalt (███8799), Mark Meadows (███2544) | Incoming | SMS | No | Believed to be Ronna McDaniel (███0821) | Mark Meadows (███2544) | | | Available anytime |
| 11/13/2020 19:48 | Believed to be Ronna McDaniel (███0821), Matt Schlapp (███1001), Jaime Laxalt (███8799), Mark Meadows (███2544) | Incoming | SMS | No | Jaime Laxalt (███8799) | Mark Meadows (███2544) | | | The money for EDO never hit |
| 11/13/2020 19:48 | Believed to be Ronna McDaniel (███0821), Matt Schlapp (███1001), Jaime Laxalt (███8799), Mark Meadows (███2544) | Incoming | SMS | No | Matt Schlapp (███1001) | Mark Meadows (███2544) | | | We are talking past each other. Adam needed the money immediately to build the evidence for the case which we are now behind on. We also got 2 people but they are very young. It would be better to up our talent. Who is avail from rnc and campaign? I think we need many more w more experience. |
| 11/13/2020 19:51 | Believed to be Ronna McDaniel (███0821), Matt Schlapp (███1001), Jaime Laxalt (███8799), Mark Meadows (███2544) | Incoming | SMS | No | Believed to be Ronna McDaniel (███0821) | Mark Meadows (███2544) | | | Well many are deployed to GA for the audit. The campaign sent some comms folks your way. Ok with the budget you sent I thought you had staff you planned to hire. What do you need deployed and where is transfer going? NVGOP? |
| 11/13/2020 19:51 | Believed to be Ronna McDaniel (███0821), Matt Schlapp (███1001), Jaime Laxalt (███8799), Mark Meadows (███2544) | Incoming | SMS | No | Jaime Laxalt (███8799) | Mark Meadows (███2544) | | | We lost the whole week and even after they told you it was out the door on Wednesday it never came. People sitting here with no funding. Yes to NV GOP |

State v Ward et al.
Initial Disclosure
023350

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/13/2020 19:53 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮1001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Believed to be Ronna McDaniel ▮0821) | Mark Meadows ▮2544) | | Ok do you have folks or do you need us to send folks. |
| 11/13/2020 19:58 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮1001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Matt Schlapp ▮1001) | Mark Meadows ▮2544) | | We don't need anyone. We need some talented folks. Can we see a list of possible support espnfrom campaign? |
| 11/13/2020 19:59 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮1001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Believed to be Ronna McDaniel ▮0821) | Mark Meadows ▮2544) | | I will talk to Bill. How many do you need |
| 11/13/2020 20:00 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮1001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Matt Schlapp ▮1001) | Mark Meadows ▮2544) | | I think its more about the who than the how many |
| 11/13/2020 20:07 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮1001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Jaime Laxalt ▮8799) | Mark Meadows ▮2544) | | We also need the EDO wire please. |
| 11/13/2020 20:08 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮91001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Believed to be Ronna McDaniel ▮0821) | Mark Meadows ▮2544) | | Ok talking to Ric now. I think we are talking around each other. |
| 11/13/2020 20:12 | Believed to be Ronna McDaniel ▮0821), Matt Schlapp ▮1001), Jaime Laxalt ▮8799), Mark Meadows ▮2544) | Incoming | SMS | No | Believed to be Ronna McDaniel ▮821) | Mark Meadows ▮2544) | | Transfer will go out Monday for all but Legal. We need to know if campaign is paying for legal |
| 11/13/2020 21:33 | Marty Davis ▮4848) | Incoming | Message | No | Marty Davis (▮4848) | Mark Meadows ▮2544) | | Mark If POTUS decides he lost, knowing of course his loss was born of a dysfunction voting/ballot harvesting�system Architecture�..... He should back-channel Biden and have a private meeting, just the two of them .... Make friends ... Tell him it wasn�t a narrative accusing him of rigging, but rather a systemic indictment of the process.... Tell him for good of country he�s going to stop the process...... Acknowledge Biden as P-elect.... Agree that working together to bring fitness and hygiene to this new era of�voting platforms� is critical to the future of the country... Wish him well And Then in a few weeks ! 45 is heading to 47 begins NOW! ?????MAGA?????? Thoughts? Orchestrated right Awesome statesmanship by P Trump! Key is private meeting press doesn�t find out about until after or just before and orchestrated by a man to man call from trump to Biden asking for a private meeting ...And then they come out together to announce their mutual review of the situation .. Marty Davis |
| 11/14/2020 5:26 | Virginia Thomas ▮8983) | Incoming | Message | No | Virginia Thomas ▮8983) | Mark Meadows ▮2544) | | ? The most important thing you can realize right now is that there are no rules in war. You destroy your enemy's ability to fight. This is what is happening right now--this war is psychological. PSYOP. It's what I did in the military. They are using every weapon they have to try to make us quit, to give up on our system of government and processes. They try to break our will to fight through demoralization, discouragement, division, chaos and gaslighting. It is fake, fraud and if people would take a deep breath and look at things through that filter we will see this through and win.� The Constitution is on our side and it is worth fighting for. I believe in it. Our Founders and even those facing Omaha Beach have done MUCH more than we have since Election Day. I would suggest we all think in those terms because if we don't, and we allow this massive fraud to stand, we've lost our country anyway. - Connie Hair, Nov 13?????? |
| 11/14/2020 9:28 | Kelli Ward ▮4220) | Incoming | Message | No | Kelli Ward ▮4220) | Mark Meadows ▮2544) | | I�m in touch with Rudy and have given his team a lot of info. I�m trying to make our BOS see the light - that the only way a paper back up protects us is if someone looks at the paper! |
| 11/14/2020 9:34 | Doug Ducey ▮5335), Mark Meadows ▮2544), Kelli Ward ▮4220) | Incoming | Message | No | Kelli Ward ▮4220) | Mark Meadows ▮2544) | | This has to be investigated. |
| 11/14/2020 9:45 | Philip Walker ▮7102) | Incoming | Message | No | Philip Walker ▮7102) | Mark Meadows ▮2544) | | Good morning Mark, Hope you're getting over Covid and not being overwhelmed with the election fraud! We're not giving up hope that something good for our country will come out of all the investigations including the President's reelection. God Bless you and others for all your efforts! Phil |
| 11/14/2020 9 51 | Philip Walker ▮7102) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Philip Walker ▮7102) | 11/14/2020 0:00 | Thanks brother |

State v Ward et al.
Initial Disclosure
023351

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2020 11:27 | Toni Lynn Whetham Collins (1384) | incoming | Message | No | Toni Lynn Whetham Collins (1384) | Mark Meadows (2544) | | | NATIONAL SECURITY THREAT Bill Gates gang and ND our governor are planning on seizing North Dakota. We are a strategic in ever war game played out. We have the Nuks. I have irrefutable evidence of the destabilization ND through his EO�s and indisputable criminal activity. It is laid out in an extremely coherent format. ND Doug BURGUM needs to be arrested today. DOJ could do it that�s how clear the evidence is. Working w/ sherries and legislators now. Where do I send it to you? Sidney Powell has it. You can Get it from her but make sure somebody lets me know. Ps The dominion software is in every companies machine. It was mandated under Obama Justice dept. I have Justice DEPT doc. Don�t miss this. They plan on and have a way to seize Hawai�i and west coast GILDAY is a plant! Look at the report I sent you of 23 year Air Force fighter pilot Michael �Gadget� Trinchitella. Solid proof that Gilday is responsible for many soldiers deaths. The proof is in the report. He bragged to decorated individual of that he is �untouchable� because of his ties deep in Clinton network� the whistle blower served directly under General Petraeus and is currently a US cyber Com civilian employee. |
| 11/14/2020 12:27 | Amy Kremer (0024) | incoming | Message | No | Amy Kremer (0024) | Mark Meadows (2544) | | | The part at Freedom Plaza ends at 130 and then we march to SCOTUS and that�s where our headliners are speaking. That will end probably around 4PM |
| 11/14/2020 15.08 | WOMACK SHERRY L Sherry Womack (0351) | incoming | Message | No | Sherry Womack (0351) | Mark Meadows (2544) | | | https://www.instagram.com/p/CHjQ5iMHOUd/ |
| 11/14/2020 15.08 | WOMACK SHERRY L'Sherry Womack (0351) | incoming | Message | No | Sherry Womack (0351) | Mark Meadows (2544) | | | Is this true? You Sir, have over 4000 women in NC who will not back down until you give the orders. We are prepared to accept and move forward ONLY after every legal vote is counted. I pray you are recovering and your whole family is safe and healthy. |
| 11/14/2020 15:27 | Sherry Womack (0351) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Sherry Womack (0351) | 11/14/2020 0.00 | No | |
| 11/14/2020 15:56 | Amy Kremer (0024) | incoming | SMS | No | Amy Kremer (0024) | Mark Meadows (2544) | | | We are wrapping at SCOTUS & will be marching back down Independence to Freedom Plaza. |
| 11/14/2020 17:46 | Matt Schlapp (1001) | incoming | SMS | No | Matt Schlapp (1001) | Mark Meadows (2544) | | | Lets talk tomorrow. I will need to decide what to do. PA needs leadership NV wants me back. But we need to get organized. |
| 11/14/2020 19:50 | Jim Blaine (3326) | incoming | Message | No | Jim Blaine (3326) | Mark Meadows (2544) | | | https://votedanbishop.com/illegal-voting-in-north-carolina/ |
| 11/14/2020 19:50 | Jim Blaine (3326) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Jim Blaine (3326) | 11/14/2020 0.00 | Yes. That was interesting. Are you pursuing | |
| 11/14/2020 19:50 | Jim Blaine (3326) | incoming | Message | No | Jim Blaine (3326) | Mark Meadows (2544) | | | We gave the whole file to Michael Whatley. Some terrible stuff. |
| 11/14/2020 19:50 | Jim Blaine (3326) | incoming | Message | No | Jim Blaine (3326) | Mark Meadows (7544) | | | Yes |
| 11/14/2020 19:51 | Jim Blaine (3326) | incoming | Message | No | Jim Blaine (3326) | Mark Meadows (2544) | | | https://twitter.com/nickochsnerwbtv/status/1327281869839339521?s=21 |
| 11/14/2020 19:51 | Jim Blaine (3326) | incoming | Message | No | Jim Blaine (3326) | Mark Meadows (2544) | | | Feel like we need to get this elevated to national level. |
| 11/14/2020 21:19 | Sean Hannity (8777) | incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | | NATIONWIDE PRESIDENTIAL ELECTION Several Democratic counties systematically prevented Republican observers from looking at and verifying the signatures on the envelopes of mail-in ballots. � In other words, the process of comparing the signature on the ballot envelope with the voter�s signature on file with the state was done by one party and hidden from observers from the other party in violation of state laws and regulations. As a result of this partisan signature verification process, it is probable that many mail-in ballots that were counted in the election should not have been counted because the signatures do not match. � The question is exactly how many mail-in ballots were counted that should not have been counted? � This is very easy to determine...even if the ballots have been separated from the signed envelopes they came in.� Our lawsuit requests an independent non-partisan election audit that compares the signatures on the ballot envelope with the voters signatures on file with the state.� In a few days, after a portion of the mail-in signatures are reviewed, the audit will indicate if there is a serious problem that potentially changed the outcome of the election.� For example, if this early phase of the signature audit calculates a 3% signature rejection rate on mail-in ballots while the election itself rejected less than 1% of those signatures�that means that 4% of the mail-in ballots that were counted in the election were in fact invalid and should not have been counted. Finishing the signature audit of the ballot envelopes will not tell you which ballots were improperly counted because the ballots are separated from the envelopes, however it will tell you, county by county, the exact number of mail-in ballots that were counted that should not have been counted Those numbers are all we need to determine if the ballots were counted accurately and the election result was valid. In summary, the only verification of mail-in ballots is matching the signatures on the ballot envelope to the signatures on file with the state. � If you want to see if the mail-in ballots were properly counted and the election was fair...all you have to do is go back and look at the signatures on the envelopes.�� |
| 11/15/2020 8:12 | Carrah Jo Roy (2661) | incoming | Message | No | Carrah Jo Roy (02661) | Mark Meadows (2544) | | | Who has catalogued / is tracking the best case for fraud / issues? Do we know? |

State v Ward et al.
Initial Disclosure
023352

| Date/Time | Sender | Direction | Type | Read | From | To | | Content |
|---|---|---|---|---|---|---|---|---|
| 11/15/2020 9 05 | J SOLOMONJ Solomon / Gregory Woodard ██ 5606) | Incoming | Message | No | J Solomon / Gregory Woodard ██ 5606) | Mark Meadows ██ 2544) | | Is Trump tweet a concession? Don�t want to misinterpret it |
| 11/15/2020 9:14 | William Stepien ██ 6865), Jason Miller ██ 7940), Hope Hicks ██ 0226), Ivanka Trump ██ 6030), Mark Meadows ██ 2544), Daniel Scavino ██ 0805), Jared Kushner ██ 9499) | Incoming | Message | No | Jason Miller ██ 7940) | Mark Meadows ██ 2544) | | I just spoke with the President about this tweet, and here�s how I�m answering it following the direction he gave me: �The President was referring to the mindset of the media. His goal remains to un-rig the election and continue exposing voting irregularities and unconstitutional election management by Democratic officials.� |
| 11/15/2020 9:14 | William Stepien ██ 6865), Jason Miller ██ 7940), Hope Hicks ██ 0226), Ivanka Trump ██ 6030), Mark Meadows ██ 2544), Daniel Scavino ██ 0805), Jared Kushner ██ 9499) | Incoming | Message; Images | No | Jason Miller ██ 7940) | Mark Meadows ██ 2544) | | |
| 11/15/2020 9:14 | | | Message; Images | | | | | |
| 11/15/2020 9:28 | J SOLOMONJ Solomon / Gregory Woodard ██ 5606) | Outgoing | Message | Yes | Mark Meadows (nccongressman@██ | J Solomon / Gregory Woodard ██ 5606) | 11/15/2020 0:00 | No |
| 11/15/2020 9:29 | J SOLOMONJ Solomon / Gregory Woodard ██ 5606) | Incoming | Message | No | J Solomon / Gregory Woodard ██ 5606) | Mark Meadows ██ 2544) | | Thanks. |
| 11/15/2020 11:28 | WOMACK SHERRY L'Sherry Womack ██ 0351) | Incoming | Message | No | Sherry Womack ██ 0351) | Mark Meadows ██ 2544) | | Thank you! The truth may hurt but we really need to refocus and continue moving forward. I am heartbroken that I have spent almost 2 years daily, at expense of my health, family and friends but I trust God! Before I am a woman for Trump I am a Woman for God. I have no regrets. Although controversial President Trump has done more in one term than most in 2 terms! YOU still have our support! Please let me know if we can help you in any way in your next adventure. We all know you have done the best you could under the circumstances. #Meadows 2024! On a brighter note, I am blessed to have been re-elected to the Lee County Board of Education with the highest votes ever for the school board in our county. No one ever really pays attention to the Board of Education. Perhaps I can continue to assist in educating our next generation. Praying for your health, safety and God�s guidance as many are praying for unity. |
| 11/15/2020 11:49 | DIAZ BALART MAR██ 1595 | Incoming | Message; Images | No | DIAZ BALART MAR'██ 1595 | Mark Meadows ██ 2544) | | |
| 11/15/2020 11:49 | | | Message; Images | | | | | |
| 11/15/2020 12:38 | rhjohn04██ (Senator Ron Johnson) | Incoming | Message | No | rhjohn04██ (Senator Ron Johnson) | Mark Meadows ██ 2544) | | https://video.foxnews.com/v/6209930642001 |
| 11/15/2020 12:38 | rhjohn04██ (Senator Ron Johnson) | Incoming | Message | No | rhjohn04██ (Senator Ron Johnson) | Mark Meadows ██ 2544) | | I was part of a small group of senators that met with her last week. Unfortunately, she has no idea of how election systems work, or the controls in place. She could not explain how Hammer and Scorecard could be used to circumvent election controls. I hope she�s right, but I have my doubts. But still, have you heard anything credible about this? |
| 11/15/2020 16:11 | Teresa Russell ██ 7083) | Incoming | SMS | No | Teresa Russell ██ 7083) | Mark Meadows ██ 2544) | | Ok, but unless God HIMSELF tells President Trump to concede HE SHOULD NOT CONCEDE!!! |
| 11/15/2020 19:44 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 2544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows ██ 2544) | | https://twitter.com/WPatriot2/status/1182005808583888897 |
| 11/15/2020 19:44 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 2544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows ██ 2544) | | From 2019. Begs the question: how did this happen? |
| 11/15/2020 19:46 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 2544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows ██ 2544) | | Open and look at all the information... comprehensive. 10/19. |
| 11/15/2020 19:54 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 2544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows ██ 2544) | | https://twitter.com/Rothbard1776/status/1328013117855510528 |

State v Ward et al.
Initial Disclosure
023353

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/15/2020 20:16 | Jim Blaine ███ 3326) | Incoming | Message | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | Insane. Board of Elections is in total chaos: |
| 11/15/2020 20:16 | Jim Blaine ███ 3326) | Incoming | Message; Images | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | |
| 11/15/2020 20:16 | | | Message; Images | | | | | |
| 11/15/2020 21:20 | Jim Blaine ███ 3326) | Incoming | Message | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | They didn�t count an entire early voting location in Robeson county. Double counted absent by mail in Washington county. |
| 11/15/2020 21:30 | Jim Blaine ███ 3326) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Jim Blaine ███ 3326) | 11/15/2020 0:00 | Really |
| 11/15/2020 21:30 | Jim Blaine ███ 3326) | Incoming | Message | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | Really. |
| 11/15/2020 21:30 | Jim Blaine ███ 3326) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Jim Blaine ███ 3326) | 11/15/2020 0:00 | How can that be |
| 11/15/2020 21:30 | Jim Blaine ███ 3326) | Incoming | Message | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | Sending you email. |
| 11/15/2020 21:31 | Jim Blaine ███ 3326) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Jim Blaine ███ 3326) | 11/15/2020 0:00 | Does that hurt or help dan |
| 11/15/2020 21:32 | Jim Blaine ███ 3326) | Incoming | Message | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | ???? |
| 11/15/2020 21:36 | Jim Blaine ███ 3326) | Incoming | Message | No | Jim Blaine ███ 3326) | Mark Meadows ███ 2544) | | It shows how bad these elections are. |
| 11/15/2020 21:36 | Jim Blaine ███ 3326) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Jim Blaine ███ 3326) | 11/15/2020 0:00 | Yes. Pathetic |
| 11/16/2020 13:17 | Teresa Russell ███ 7083) | Incoming | Images; SMS | No | Teresa Russell ███ 7083) | Mark Meadows ███ 2544) | | |
| 11/16/2020 13:17 | | | Images; SMS | | | | | |
| 11/16/2020 14:51 | Matt Schlapp ███ 1001) | Incoming | SMS | No | Matt Schlapp ███ 1001) | Mark Meadows ███ 2544) | | I'm going to Vegas now. Filing tomorrow. I will work the lists hard. This will allow us to get back on the solid message of illegal ballots no sig match and no transparency. Mercy will be in dc. |
| 11/16/2020 15:26 | William Stepien ███ 6865) | Incoming | Message | No | William Stepien ███ 6865) | Mark Meadows ███ 2544) | | What do you think about setting up a call with you/me/Alex Cannon/Nick Trainer/J Clark to run through our data plan and its intersection with the Legal? |
| 11/16/2020 16:20 | Matt Schlapp ███ 001) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ ███ | Matt Schlapp ███ 1001) | | Great |
| 11/16/2020 16:22 | Matt Schlapp ███ 001) | Incoming | SMS | No | Matt Schlapp ███ 1001) | Mark Meadows ███ 2544) | | Bondi is going to hq per Rudy's request. PA is orphaned. We should enlist Charlie and gop chair. |
| 11/16/2020 18:50 | William Cooley ███ 8787) | Incoming | Message | No | William Cooley ███ 8787) | Mark Meadows ███ 2544) | | https://kfgo.com/2020/11/16/trump-supporter-hired-for-commerce-department-post-to-push-hardline-china-policies-until-january-sources/ |
| 11/16/2020 18:50 | William Cooley ███ 8787) | Incoming | Message | No | William Cooley ███ 8787) | Mark Meadows ███ 2544) | | Good choice. My lawyer in Virginia. Good man. Bill C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/16/2020 22:13 | Unknown _____ 8586) | Outgoing | SMS | Yes | Mark Meadows (nccongressmar_____ | Unknown _____ 8586) | | Let me review anything coming from sydnee for potus. Apparently there is some crazy things being passed around. I will take the heat |
| 11/16/2020 23:59 | Sean Hannity _____ 8777) | Incoming | Message | No | Sean Hannity _____ 8777) | Mark Meadows (_____ 2544) | | I�m Going to Speak In Georgia�� A Realistic Primer on the Runoffs in Georgia by Matt Towery� In the classic movie �The Godfather � Michael Corleone travels to a small restaurant in the Bronx to meet with a rival Mafia boss. At the table the boss tells a corrupt policeman who is there to serve as a third party witness that he is going to speak to Michael in Italian�. In the movie they switch languages to keep the policeman in the dark. In this piece I�m going to speak �Georgian �� not to keep anyone out  but to hopefully add some realistic context to two situations that have been a cluttered media mess in the past week. The reason is Georgia  despite assertions by the Secretary of State and some of the local media  has been an exercise in futility and disingenuous. Despite statements to the contrary  there was a failure to properly authenticate ballots. Consider some statistics uncovered by one of my sources. Data shows that over 15 000 individuals who have moved out of Georgia  voted in the recent General Election. Another 8000 inactive voters magically cast a vote in this cycle. Add to that over 14 000 line in properly voters who basically have not voted in ten years. Almost all of the votes were cast before the November 3rd same day voting. These are not wild assertions  the names  addresses and voting history of everyone of these voters has been obtained and verified. My colleague estimates those numbers bore a high percentage of fraudulent or illegal votes. None of this will change the course of a recount in which not enough monitors were allowed  those allowed in many of the larger counties were forced to observe from a far  and signature verification was not even considered. But these dubious voters could have their status challenged for the upcoming runoff  yet so far no effort has materialized. And that gets us the two Georgia U.S. Senate runoffs. Let me blunt. The Republican incumbents  Perdue and Loeffler  are the underdogs. I come to this conclusion not just as a pollster who usually gets Georgia right  but who served as a state Representative  a GOP nominee for Lt. Governor  and as the political analyst for three of the four Atlanta network affiliates. I think I know the place pretty well. And that is where I start speaking Georgian� When I served in legislature  our famed House Speaker  the late Tom Murphy used to say  as the legislative session was in its last days  that we were down to the  lik  log  (a farming term) meaning time was up for our efforts. The Republican candidates in these Senate races are down to that �lik log.� Advanced in-person voting starts in less than a month and absentee ballots start being mailed this week. And while former state Representative Stacey Abrams has announced that she has already crossed the 800 000 mark in requested absentee ballots  Georgia Republicans are busy fighting with each other. Indeed they are faced with two branches of their party  one being a narrow Atlanta suburban  Athens  Savannah  and law Island establishment GOP. The other a massive North and South Georgia Trump Republican party. With the advice of the Republican Governor Brian Kemp over the voting losses in Georgia  both rank-in-file Republicans and many state leaders are bitterly divided. That is a house divided that must come together quickly and stay not. Resentment towards Kemp among Trump supporters reeling from a loss many are suspicious of will make turnout for Perdue and Loeffler problematic. Kemp has been asked to call a special legislative session to clean up Georgia�s chaotic absentee ballot laws but refuses to do so. And the early campaign messages in the two races may further complicate matters. Loeffler advocates have gone to the airwaves linking her opponent  Raphael Warnock  to support of the controversial Reverend Jeremiah Wright. While that may convert a few suburban white voters  it could also inflame Georgia�s phenomenally strong African American demographic. Whether it is the Wright commercial  or something else  you can bet that Loeffler will be accused of racism. �a a time honored tradition in Georgia politics and trust me  it�s coming  in Perdue�s instance  it appears that the weak enterprise is liberal TV ad (which rarely resonate with voters in Georgia) has been substituted with �John too socia is� version. Perdue opponent  Jon Ossoff has carefully cultivated image of a progressive moderate� Throwing the J word around won�t do enough to dent the Democratic nominee. Just ask the esteemed last living pollster for Ronald Reagan  Craig Keshishian. He flatly declares  in a California version of our Georgia lingo  �that dog won�t hunt.� And running Sen. Chuck Schumer to attack ads won�t work either because most Georgia voters have only a vague concept of who he is or what he does. The winning Republican strategy must b threefold. First  the messaging to Atlanta suburban white voters  many of whom are on the verge of becoming permanent Democrat voters  must be specific as to how a victory for the Democratic nominees will impact them in a very personal way. That means ads showing solar panels being forced on their homes and social workers substituting for police. And for good measure  a calculation of their soon to be new tax hikes in their city or county courtesy of blue revenues due to Covid  might make these voters think twice about uprooting GOP incumbents. Secondly  the huge Republican Trump base must be messaged. Make no mistake  these voters really could care less about the two U.S. Senators. They are completely devoted to Donald J. Trump and only Trump can deliver them back to the polls. In Georgia  Trump not a political figure among most Republicans  he�s closer to a religion. Finally  both return to that discussion of the recount. How about those many voters who have moved out of Georgia or who have not voted in ages but somehow managed to send an absentee ballot this go around? There is a short window in which  under Georgia law  their status can be challenged but appealing to their local county election board. The question is  why are Republicans this far into the next round without any effort to do so? For the two Republican incumbents  and for the balance of power in the Senate  we are truly at �the lick log.� Now you know how to speak �Georgian�. |
| 11/17/2020 9:00 | Carrah Jo Roy _____ 2661) | Incoming | Message | No | Carrah Jo Roy _____ 2661) | Mark Meadows (_____ 2544) | | I�m going to object today to all the voice vote requests on suspensions. |
| 11/17/2020 9:01 | Carrah Jo Roy _____ 2661) | Outgoing | Message | Yes | Mark Meadows (nccongressmar_____ | Carrah Jo Roy _____ 2661) | 11/17/2020 0:00 | Ok |
| 11/17/2020 9:01 | Carrah Jo Roy _____ 2661) | Incoming | Message | No | Carrah Jo Roy _____ 2661) | Mark Meadows (_____ 2544) | | Message: we should be passing ppp and having bipartisan hearings on election integrity. Not business as usual. |
| 11/17/2020 9:16 | Michael Oshaughnessy _____ 7708), Tom Emmer _____ 47586), Mark Meadows (_____ 2544) | Incoming | Message | No | Michael Oshaughnessy _____ 7708) | Mark Meadows (_____ 2544) | | https://twitter.com/sidneypowell1/status/1328654943243423744?s=12 |
| 11/17/2020 9:16 | Michael Oshaughnessy _____ 7708), Tom Emmer _____ 7586), Mark Meadows (_____ 2544) | Incoming | Message | No | Michael Oshaughnessy _____ 7708) | Mark Meadows (_____ 2544) | | Tom - every one of your candidates who lost by <6% should join lawsuit. |
| 11/17/2020 10:09 | Lance Dillenschneider _____ 0570) | Incoming | Message | No | Lance Dillenschneider _____ 0570) | Mark Meadows _____ 2544) | | Mark If Dems cheating can Steal election we have no America.. it�s over. Tell the President we love him and we are with him 100 percent. He gave up so much for us !!! GOD Strengthen Him! Lance Dillenschneider |
| 11/17/2020 10:50 | Feliz Moore _____ 1021) | Incoming | Message | No | Feliz Moore _____ 1021) | Mark Meadows (_____ 2544) | | https://drive.google.com/file/d/1qZsdM34SULa2BEt72rDOdHSba_z8dQr-/view?usp=sharing&usp=embed_facebook |
| 11/17/2020 10:50 | Feliz Moore _____ 1021) | Incoming | Message | No | Feliz Moore _____ 1021) | Mark Meadows (_____ 2544) | | Mark I wanted to relay information to the team for POTUS. Factually helps our case in GA. Also 82nd airborne in Iraq Syria and Kuwait none got ballots to vote. My son in law is in Ranger battalion there, deployed spouses of those men have all said same thing none got to vote. Barry Moore AL02 |
| 11/17/2020 11:26 | Carrah Jo Roy _____ 2661) | Incoming | Message | No | Carrah Jo Roy _____ 2661) | Mark Meadows (_____ 2544) | | I�m not going to - for various reasons but we need a fight. |
| 11/17/2020 11:39 | Feliz Moore _____ 1021) | Incoming | SMS | No | Feliz Moore _____ 1021) | Mark Meadows (_____ 2544) | | Mark I wanted to relay information to the team for POTUS. Factually helps our case in GA. Also 82nd airborne in Iraq Syria and Kuwait none got ballots to vote. My son in law is in Ranger battalion there, deployed spouses of those men have all said same thing none got to vote. Barry Moore AL02 |
| 11/17/2020 12:19 | Matt Schlapp _____ 1001) | Incoming | SMS | No | Matt Schlapp _____ 1001) | Mark Meadows (_____ 2544) | | Pls call when you can |
| 11/17/2020 18:26 | Jennifer Martin _____ 5853) | Incoming | Message | No | Jennifer Martin _____ 5853) | Mark Meadows (_____ 2544) | | Cleta told me to call you. I have more |
| 11/17/2020 18:49 | Tucker Carlson (_____ 4241) | Outgoing | Message | Yes | Mark Meadows (nccongressmar_____ | Tucker Carlson _____ 4241) | 11/17/2020 0:00 | Eric. Said you want to chat |

State v Ward et al.
Initial Disclosure
023355