# EXHIBIT D

| Date/Time | From (name) | Direction | Type | ? | From | To | Read | Message |
|---|---|---|---|---|---|---|---|---|
| 11/17/2020 18:56 | Andy Biggs (7951) | Incoming | Message | No | Andy Biggs (7951) | Mark Meadows (2544) | | I'm speaking to the Arizona GOP executive board tonight. Anything you'd like me to tell them in particular |
| 11/17/2020 20:54 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Assuming real, this should be enough. |
| 11/17/2020 22:47 | JENKINS WOODYJENKINS WOODY (1433) | Incoming | Message | No | JENKINS WOODY (1433) | Mark Meadows (2544) | | This could be the smoking gun! Quite amazing. Please take a look and let me know what you think. |
| 11/17/2020 22:47 | JENKINS WOODYJENKINS WOODY (1433) | Incoming | Message | No | JENKINS WOODY (1433) | Mark Meadows (2544) | | http://directorblue.blogspot.com/2020/11/dna-level-statistical-proof-smartmatic.html |
| 11/17/2020 22:48 | JENKINS WOODYJENKINS WOODY (1433) | Incoming | Message | No | JENKINS WOODY (1433) | Mark Meadows (2544) | | Biden got his 'victory' in batches of 4,800 votes in GA and 6,000 in PA. |
| 11/17/2020 23:52 | Tucker Carlson (4241) | Incoming | Message | No | Tucker Carlson (4241) | Mark Meadows (nccongressman) | | Sorry I missed you. I was writing the show. Figured it out I think, but I appreciate it. |
| 11/18/2020 8:58 | Aayadurai / Corriveau / Tylus (874) | Incoming | Message | No | Aayadurai / Corriveau / Tylus (874) | Mark Meadows (2544) | | Mark - do you have Sen. Cruz's number? |
| 11/18/2020 9:39 | Aayadurai / Corriveau / Tylus (874) | Incoming | SMS | No | Aayadurai / Corriveau / Tylus (874) | Mark Meadows (2544) | | Mark - do you have Sen. Cruz's number? |
| 11/18/2020 9:42 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | 68% of republican voters believe the election was rigged. 33% of independents. 16% of democrats. That's with 24/7 coverage that it was not rigged. With social media gaming search, etc. And the polls do not accurately reflect what I believe. 1. That like the pre election polling, people are talking. 2. Almost unanimous republican belief election was rigged. I estimate 95%. The difference between 68 & 95% includes people not talking and people who are simply defeated and think it doesn't matter because nothing going to change. 3. Dems at 16% doesn't matter. I'm surprised it's so high. The fact is they don't care if Biden won because it was rigged. But I believe if a case is made, the centric dems will come over and this number can climb into the 40's. 4. Independents at 33% is really strong. 1/3 of independents know the election was fixed DESPITE being told repeatedly by every single news source including social media that it was the most secure election in history and so on. ****** My advice: 1. The lawyers must stop with over the top talk that they don't back up. 2. They should simply say, 'Trump will be re-elected. He won the election. We will present our case. This is going to the SCOTUS' 3. People are noticing the firing of certain high profile people. The media spin is that these people who won't take a Trump loyalty pledge (which is ridiculous on so many levels). But, I think it presents an opportunity for the president to jump in and use the attention from the media to say, 'the media will have you believe these folks have been fired for lack of loyalty to me. No! They have been fired because of their lack of loyalty to you, the American people, and to the US Constitution' 4. About that (#3). Barr, Durham have produced noting. For all the spying, impeaching, leaking, rioting, and now election interference - nobody has been punished. This is why the average American has given up hope. Despite complete confidence in the president and belief that he is fighting on behalf of America against a dishonest & even illegal democratic-socialist party, there has been zero evidence that he will prevail.... And that alone is bad news. The people need hope restored. Soon. Or it WILL BE a dark winter (and not because of the communist virus but because the communists will have won). |
| 11/18/2020 10:51 | Thomas Reuters / Andrea Shalal (7432) | Incoming | Message | No | Thomas Reuters / Andrea Shalal (7432) | Mark Meadows (2544) | | Good morning, Chief! Hope you're doing well. This is Andrea from Reuters. Just hearing that the President may skip holding a G7 leaders summit. Can you say anything about that? Deep background? Also, have you heard anything from GSA Administrator Murphy about the ascertainment? Many thanks Andrea |
| 11/18/2020 15:14 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/3days3nights/status/1328938313105989635 |
| 11/18/2020 15:14 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | I believe this to be true. We won across the board. Where is Barr? Wray? Insurrection? The people will stand when called upon to do so!!!! |
| 11/18/2020 18:49 | Jaime Laxalt (8799) | Incoming | Message | No | Jaime Laxalt (8799) | Mark Meadows (2544) | | Mark: No tweets please! |
| 11/18/2020 18:56 | Jaime Laxalt (8799) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Jaime Laxalt (8799) | 11/18/2020 0:00 | Deal |
| 11/18/2020 19:40 | Andy Biggs (7951) | Incoming | Message | No | Andy Biggs (7951) | Mark Meadows (2544) | | Mark the total number of native Americans in Arizona is an excess of 425,000. I'm waiting for the number of voters to come back |
| 11/18/2020 19:44 | Andy Biggs (7951) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Andy Biggs (7951) | 11/18/2020 0:00 | Perfect |

State v Ward et al.
Initial Disclosure
023356

| Date/Time | From | Direction | Type | Read | From (name) | To | Delivered | Text |
|---|---|---|---|---|---|---|---|---|
| 11/18/2020 20:16 | Andy Biggs [___7951) | Incoming | Message | No | Andy Biggs [___7951) | Mark Meadows [___2544) | | Hope this helps |
| 11/18/2020 22:11 | LANDRY JEFFREYJeffrey Landry [___1382) | Incoming | Message | No | Jeffrey Landry [___1382) | Mark Meadows [___2544) | | Hey you got a minute I have an update on AZ |
| 11/18/2020 22:12 | LANDRY JEFFREYJeffrey Landry [___1382) | Incoming | SMS | No | Jeffrey Landry [___1382) | Mark Meadows [___2544) | | Hey you got a minute I have an update on AZ |
| 11/18/2020 23:08 | J SOLOMON'J Solomon / Gregory Woodard [___5606) | Incoming | Message | No | J Solomon / Gregory Woodard [___5606) | Mark Meadows [___2544) | | Breaking: In dramatic reversal, Wayne County election board Republicans rescind votes certifying results | Just The News |
| 11/18/2020 23:08 | J SOLOMON'J Solomon / Gregory Woodard [___5606) | Incoming | Message | No | J Solomon / Gregory Woodard [___5606) | Mark Meadows [___2544) | | https://justthenews.com/politics-policy/elections/wayne-county-election-board-republicans-say-they-were-bullied-rescind |
| 11/19/2020 3:31 | Virginia Thomas [___8983) | Incoming | Message | No | Virginia Thomas [___8983) | Mark Meadows [___2544) | | Mark, (don♦t want to wake you!) The intense pressures you and our President are now experiencing are more intense than Anything Experienced (but I only felt a fraction of it in 1991). At stake: truth, evidence, facts and America. Or will lies win?! I know you all are feeling an unbelievable negative intensity if you drink in media or weak people/messages. Look a calendar and set out the plan for getting truth, evidence out by dates certain. Sounds like Sidney and her team are getting inundated with evidence of fraud. Make a plan. Release the Kraken and save us from the left taking America down?? Suggestion: You need to buck up your team on the inside, Mark. The lower level insiders are scared, fearful or sending out signals of hopelessness, vs an awareness of the existential threat to America right now. You can buck them up, strengthen their spirits. Monica Crowley may have a sense of this fr her Nixon days. ?? Northern VA Deplorables and others seem to be planning pop up spontaneous sign wavings this am for Stop The Steal! ???? Help the communicators share these kinds of messages (video below) as you guys garner truth and evidence. https://www.youtube.com/watch?v=yq3CKJtFQG4&feature=youtu.be Americans are praying for you all! Feel that and be the leaders God have made you into for this time!?????????? Ginni - You guys fold, the evil just moves fast down underneath you all. Lots of intensifying threats coming to ACB and others. So honor and respect you for helping this amazing President stand for all of us!!!!? This is Spiritual Warfare, as you must feel, Mark! It is about America continuing and this lonely leader and man!????????? |
| 11/19/2020 7:09 | Virginia Thomas [___8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Virginia Thomas [___8983) | 11/19/2020 0:00 | Thanks so much |
| 11/19/2020 8:02 | Virginia Thomas [___8983) | Incoming | Message | No | Virginia Thomas [___8983) | Mark Meadows [___2544) | | Loved ♦Thanks so much♦ |
| 11/19/2020 9:56 | Brad Raffensperger [___3205) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Brad Raffensperger [___3205) | 11/19/2020 0:00 | Mr Secretary. Mark Meadows here. If you could give me a brief call at your convenience. Thank you |
| 11/19/2020 10:39 | Scott Perry [___6679) | Incoming | Message | No | Scott Perry [___6679) | Mark Meadows [___2544) | | Mark, this is from my bride.: |
| 11/19/2020 10:39 | Scott Perry [___6679) | Incoming | Message | No | Scott Perry [___6679) | Mark Meadows [___2544) | | Please let POTUS know this is a grassroots conservative women♦s group made up of successful business owners and professionals, that has recently come together to support him, to fight for him, and this country and everything we hold dear♦♦Let him know we are behind him all the way - please keep fighting!♦♦ |
| 11/19/2020 12:10 | Scott Perry [___6679) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Scott Perry [___6679) | 11/19/2020 0:00 | I will |
| 11/19/2020 12:18 | Michael Oshaughnessy [___7708), Tom Emmer [___7586), Mark Meadows [___2544) | Incoming | Message | No | Michael Oshaughnessy [___7708) | Mark Meadows [___2544) | | https://twitter.com/realDonaldTrump/status/1329298668403499009 |
| 11/19/2020 12:28 | Michael Oshaughnessy [___7708), Tom Emmer [___7586), Mark Meadows [___2544) | Incoming | Message | No | Michael Oshaughnessy [___7708) | Mark Meadows [___2544) | | Mark - The video above is sent as a reference to the engineer, Ron, in the video. I♦ve provided Emmer more details but he is looking to ♦come in♦ and share everything he♦s learned about the Dominion machines... he believes he♦s cracked their code/system/process. My CTO has talked to him. He♦s one of many tech and math ♦geeks♦ working on their own to expose what just happened. This guy is an alt web free speech advocate. It♦s my understanding that he♦s made contact with Dan Scavino. I urge you two to listen to this guy. If he♦s right in his assumptions, they are demonstrably provable. |
| 11/19/2020 12:34 | Virginia Thomas [___8983) | Incoming | Message | No | Virginia Thomas [___8983) | Mark Meadows [___2544) | | Tears are flowing at what Rudy is doing right now!!!????????? |
| 11/19/2020 12:36 | Virginia Thomas [___8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Virginia Thomas [___8983) | 11/19/2020 0:00 | Glad to help?? |

State v Ward et al.
Initial Disclosure
023357

| Date | Sender | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/19/2020 12:36 | Virginia Thomas ████8983) | Incoming | Message | No | Virginia Thomas ████8983) | Mark Meadows ████2544) | | Emphasized ◆Glad to help??◆ |
| 11/19/2020 12:36 | Virginia Thomas ███8983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows ████2544) | | Whoa!! Heroes!!!! |
| 11/19/2020 13:45 | JENKINS WOODY'JENKINS WOODY███ 1433) | Incoming | Message | No | JENKINS WOODY███ 1433) | Mark Meadows ████2544) | | https://centralcitynews.us/wp-content/uploads/2020/11/Central-City-News-11-19-20-Small-1.pdf |
| 11/19/2020 13:55 | Mario Parker ███9199) | Incoming | Message | No | Mario Parker ███9199) | Mark Meadows ████2544) | | Chief - reports accurate that you all have invited the two top Michigan GOP leaders to the WH? |
| 11/19/2020 14:44 | Rebecca Ballhaus ███3197) | Incoming | Message | No | Rebecca Ballhaus ███3197) | Mark Meadows ████2544) | | Hi Mark. We◆re told the president has invited two Michigan state lawmakers to the White House this week. Is that accurate? |
| 11/19/2020 14:44 | Kelli Ward ███4220) | Incoming | Message | No | Kelli Ward ███4220) | Mark Meadows ████2544) | | https://twitter.com/azgop/status/1329443061600972800?s=21 |
| 11/19/2020 15:29 | William Stepien ███6865) Davis Bossie ███8583) Jason Miller ███7940), Mark Meadows ███2544) Justin Clark ███6430), Jared Kushner ███9499) | Incoming | Files; Message | No | Jason Miller ███7940) | Mark Meadows ████2544) | | |
| 11/19/2020 15:29 | | | Files; Message | | | | | |
| 11/19/2020 16:03 | Carrah Jo Roy ███2661) | Incoming | Message | No | Carrah Jo Roy ███2661) | Mark Meadows ████2544) | | Hey brother - we need substance or people are going to break... |
| 11/19/2020 17:28 | Daniel Scavino ███0805) | Incoming | Message | No | Daniel Scavino ███0805) | Mark Meadows ████2544) | | ??FYSA◆ JUST IN: Georgia SOS Brad Raffensperger tells Justin Gray WSB that there is "no doubt" that Joe Biden has won the state and that he expects results to be certified tomorrow. |
| 11/19/2020 17:37 | Daniel Scavino ███0805) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Daniel Scavino ███0805) | 11/19/2020 0:00 | Pathetic |
| 11/19/2020 17:47 | DAPHNE L HARWOO◆███1036 | Incoming | Message | No | DAPHNE L HARWOO◆███1036 | Mark Meadows ████2544) | | So who can answer the question why are our votes being counted in Germany who is responsible for this ? |
| 11/19/2020 18:21 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee (███1086) | Mark Meadows ████2544) | | I◆m worried about the Powell press conference. |
| 11/19/2020 18:21 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee (███1086) | Mark Meadows ████2544) | | The potential defamation liability for the president is significant here |
| 11/19/2020 18:21 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee (███1086) | Mark Meadows ████2544) | | For the campaign and for the president personally |
| 11/19/2020 18:22 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee (███1086) | Mark Meadows ████2544) | | Unless Powell can back up everything she said, which I kind of doubt she can |
| 11/19/2020 18:29 | Mike Lee ███1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Mike Lee ███1086) | 11/19/2020 0:00 | I agree. Very concerned |
| 11/19/2020 18:37 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee ███1086) | Mark Meadows ████2544) | | The temptation will be to do nothing for now. |
| 11/19/2020 18:37 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee ███1086) | Mark Meadows ████2544) | | I◆m not sure doing nothing is a good option |
| 11/19/2020 18:43 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee ███1086) | Mark Meadows ████2544) | | Unless Powell can immediately substantiate what she said today, the president should probably disassociate himself◆and refute◆any claims that can◆t be substantiated |

State v Ward et al.
Initial Disclosure
023358

| Date/Time | Sender | Direction | Type | Read | Sender | Recipient | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/19/2020 18:43 | Mike Lee (+ 1086) | Incoming | Message | No | Mike Lee ( 1086) | Mark Meadows 2544) | | He�s got deep pockets, and the accusations Powell made are very, very serious |
| 11/19/2020 18:43 | Mike Lee (+ 1086) | Incoming | Message | No | Mike Lee ( 1086) | Mark Meadows 2544) | | That is an especially bad combination when you consider the damages that could easily be claimed (and indeed proven) and the deep pockets involved. |
| 11/19/2020 22:11 | Scott Perry 5679) | Incoming | Message | No | Scott Perry 5679) | Mark Meadows 2544) | | Thanks for doing that. Talking with Rudy�s folks in Philly, they want the PA legislative leaders invited ASAP for Sunday or Monday. They are in all day tomorrow passing the budget so that�s out. Let me know if you want to discuss it. |
| 11/19/2020 22:23 | Lisa Korbotov 3223) | Incoming | Message | No | Lisa Korbotov 3223) | Mark Meadows 2544) | | I hope you�re feeling better and recovering from the Wuhan virus . Praying for POTUS and truth to prevail . |
| 11/20/2020 0:11 | Mike Lee 1086) | Incoming | Message | No | Mike Lee 1086) | Mark Meadows 2544) | | Please give me something to work with. I just need to know what I should be saying. |
| 11/20/2020 6:29 | Scott Perry 5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman ) | Scott Perry 5679) | 11/20/2020 0:00 | As long as you are coordinating. That is fine |
| 11/20/2020 7:44 | Scott Perry 5679) | Incoming | Message | No | Scott Perry 5679) | Mark Meadows 2544) | | The call will have to come from The White House. |
| 11/20/2020 8 52 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | https://twitter.com/charlielangton/status/1329763992575897600?s=10 |
| 11/20/2020 8 53 | Tomi Lynn Whetham Collins 384) | Incoming | Message | No | Tomi Lynn Whetham Collins 384) | Mark Meadows 2544) | | I knew prophetically (I was shown where to research) I what would happen because of Jesus. I know this the same way LISTEN WITH YOUR SPIRIT it is just a few minutes. |
| 11/20/2020 8 55 | Tomi Lynn Whetham Collins 384) | Incoming | Message | No | Tomi Lynn Whetham Collins 384) | Mark Meadows 2544) | | I am referring to what happened in the election. Much of the The stuff Sidney has is coming from me daily. ?????? It is Gods grace on us |
| 11/20/2020 9 04 | Vance Milton 3206) | Incoming | Message | No | Vance Milton 3206) | Mark Meadows 2544) | | Are we hopeful |
| 11/20/2020 9:21 | JENKINS WOODY'JENKINS WOODY 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows 2544) | | The following are The NY Times moment by moment updates on the election in GA. Go way down, to Line 289. Then go across to the Net Difference between the two candidates. Note the number marked in Yellow, 18,000. You are now into the vote dumps. Go down to every new vote dump -- all the ones marked in Yellow. They will all be multiples of 4,800. |
| 11/20/2020 9:21 | JENKINS WOODY'JENKINS WOODY 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows 2544) | | https://docs.google.com/spreadsheets/d/1T_wB66S79FkEDsvUWwRWXSg4Ia-JxOE4WDNHGmUbvvk/edit?fbclid=IwAR1IiIwtGlPYqOcBxgrd85bOSjHYNTK_H3kgLck98UKmvQB6g1iaz7zKE2U#gid=0 |
| 11/20/2020 9:21 | JENKINS WOODY'JENKINS WOODY 433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows 2544) | | Notice that the new Biden totals are NOT multiples of 4,800. But the NET increase for Biden each time was 4,800 or a multiple of 4800. So Biden might get 6000 in a dump and Trump 1200. Or Biden might get 3600 and Trump -1200. No one would notice this because Biden was not getting a uniform number of votes each time. But the algorithm was set to give Biden a NET increase of 4,800. 15 vote dumps like this, providing 104,000 votes in GA. Just enough. |
| 11/20/2020 9:22 | JENKINS WOODY'JENKINS WOODY 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows 2544) | | PA was the same but there each dump gave Biden a net increase of 6,000 or a multiple thereof. 44 dumps like that with over 347,000 "votes" |
| 11/20/2020 9:22 | JENKINS WOODY'JENKINS WOODY 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows 2544) | | This entire election was rigged and no telling how many other elections in the United States and around the world. |
| 11/20/2020 9:22 | JENKINS WOODY'JENKINS WOODY 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows 2544) | | This is truly The Scandal of the Century! |
| 11/20/2020 10:44 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | FYI: |
| 11/20/2020 13:58 | Yechezkel Moskowitz 3055) | Incoming | SMS | No | Yechezkel Moskowitz 3055) | Mark Meadows 2544) | | My grandmother wants to know why Johnson, Rubio, Graham are not holding hearings and sending subpoenas for Dominion, Smartmatic and Chris Krebs how do I explain this to her? |
| 11/20/2020 14:23 | Siran / Katherine Faulders 8498) | Incoming | Message | No | Siran / Katherine Faulders 8498) | Mark Meadows 2544) | | OTR � is there even going to be any lawyer in the meeting with Trump and the Michigan lawmakers? Given WH counsel is completely avoiding... |

State v Ward et al.
Initial Disclosure
023359

| Date/Time | Contact | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/20/2020 16:12 | Unknown (3200) | Incoming | SMS | No | Unknown (3200) | Mark Meadows (2544) | | This portion of Russ◆ aff is accurate for Michigan and reflects enough fraudulent votes to flip the state. |
| 11/20/2020 16:23 | Douglas Stepelton (2355) | Incoming | Message | No | Douglas Stepelton (2355) | Mark Meadows (2544) | | How confident are you Mark on this Dominion Fraud ? Doug |
| 11/20/2020 16:52 | Unknown (3200) | Incoming | SMS | No | Unknown (3200) | Mark Meadows (2544) | | SD NY now harassing our key whistleblower |
| 11/20/2020 17:35 | Jamie (Floyd) Ayers (8375) | Incoming | Message; Images | No | Jamie (Floyd) Ayers (8375) | Mark Meadows (2544) | | |
| 11/20/2020 17:35 | | | Message; Images | | | | | |
| 11/20/2020 17:47 | Unknown (3200) | Incoming | SMS | No | Unknown (3200) | Mark Meadows (2544) | | Shredder truck just left Dominion in Denver. |
| 11/20/2020 17:55 | Unknown (3200) | Incoming | SMS | No | Unknown (3200) | Mark Meadows (2544) | | https://twitter.com/jessiprincey/status/1329525675666051073?s=01 |
| 11/20/2020 17:55 | Unknown (3200) | Incoming | SMS | No | Unknown (3200) | Mark Meadows (2544) | | Hugely important thread. Save |
| 11/20/2020 18:04 | Unknown (3200) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Unknown (3200) | | Thanks |
| 11/20/2020 18:18 | Douglas Stepelton (2355) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Douglas Stepelton (2355) | 11/20/2020 0:00 | Dominion, not that confident. Other fraud. Very confident |
| 11/20/2020 19:11 | Douglas Stepelton (2355) | Incoming | Message | No | Douglas Stepelton (2355) | Mark Meadows (2544) | | ?? |
| 11/20/2020 22:08 | Henry Mitchel (3419) | Incoming | SMS | No | Henry Mitchell (3419) | Mark Meadows (2544) | | Hey man I just wondering how are you doing I haven◆t heard or seen you from you in a while hope you recovered from Covid |
| 11/21/2020 7:48 | Henry Mitchel (3419) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Henry Mitchell (3419) | 11/21/2020 0:00 | I am doing fine. Over Covid. Working hard on recounts |
| 11/21/2020 7:48 | Henry Mitchel (3419) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Henry Mitchell (3419) | 11/21/2020 0:00 | Hope you both are good |
| 11/21/2020 8:14 | Henry Mitchel (3419) | Incoming | Message | No | Henry Mitchell (3419) | Mark Meadows (2544) | | Good, We are fine He Won , They Cheated , No doubt! |
| 11/21/2020 8:17 | Henry Mitchel (3419) | Incoming | Message | No | Henry Mitchell (3419) | Mark Meadows (2544) | | Hello To Debbie Hope u have a Great Thanksgiving |
| 11/21/2020 8:18 | Henry Mitchel (3419) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Henry Mitchell (3419) | 11/21/2020 0:00 | Same to you both |
| 11/21/2020 8:46 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Opportunity for POTUS: |
| 11/21/2020 9:30 | Scott Perry (5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Scott Perry (5679) | 11/21/2020 0:00 | Can you send me the number for the speaker and the leader of PA legislature. POTUS wants to chat with them |
| 11/21/2020 9:43 | Jamie (Floyd) Ayers (8375), George Perdue (2008) 4444, Mark Meadows (2544) | Incoming | Message | No | Jamie (Floyd) Ayers (8375) | Mark Meadows (2544) | | So we are all on same page this is what billy Kirkland said the GA lawyers believe the options are POTUS and I just spoke and he is imploring the GA legal team to move forward This is not my lane so I want to make sure I am communicating to the core team to determine how we take the next step On a positive note, he did say he would stop◆hitting the governor◆ and would focus on SOS instead |

State v Ward et al.
Initial Disclosure
023360

| Date/Time | Participants | Direction | Type | (col) | From | To | (col) | Message |
|---|---|---|---|---|---|---|---|---|
| 11/21/2020 11:02 | Jamie (Floyd) Ayers ▮8375), George Perdue▮ ▮2003), ▮4444 Mark Meadows▮ ▮2544) | Incoming | Message | No | George Perdue▮ ▮2003) | Mark Meadows▮ ▮2544) | | Grimburg also implied that the campaign would have better standing in a suit than a private citizen( Lin Wood) although I still think that is a long shot. I know Doug is on the temporary IR list so is Stephan still coordinating with Bill and Justin on the campaign team? Or does Guliani have the ball here. Maybe a call with team may help resolve pending questions. |
| 11/21/2020 11:04 | Jamie (Floyd) Ayers ▮8375), George Perdue▮ ▮2003), ▮4444, Mark Meadows▮ ▮2544) | Incoming | Message | No | Jamie (Floyd) Ayers ▮8375) | Mark Meadows▮ ▮2544) | | I strongly recommended to VP that he convene the whole team so everyone singing off same sheet of music, too ▮ll buzz him and reiterate |
| 11/21/2020 11:58 | Michael Oshaughnessy▮ ▮7708), Tom Emmer ▮7586), Mark Meadows▮ ▮2544) | Incoming | Message | No | Michael Oshaughnessy▮ ▮7708) | Mark Meadows▮ ▮2544) | | https://twitter.com/dbongino/status/1330177257915240453 |
| 11/21/2020 11:58 | Michael Oshaughnessy▮ ▮7708), Tom Emmer ▮7586), Mark Meadows▮ ▮2544) | Incoming | Message | No | Michael Oshaughnessy▮ ▮7708) | Mark Meadows▮ ▮2544) | | Hi guys. See 2 min Rush recording. Personally, I▮m not a big fan of the ▮emotion▮ the caller showed. But, the point is valid and very frustrating. That point being, our Republican Party is failing the people who support it. Trump won the election. The cheating was massive. Every single voter is being cheated along with the president. Yet, where is the outrage from our senators and congressman? Where is the solidarity? Where is the ▮we demand a full audit▮ from every republican standing arm-in-arm. I write 7 figures $$$ this election cycle for republicans across the country from statehouse to the WH and everyone in between. I▮d like to think the candidates I support would not accept the alleged cheating without a full audit. Politically, it will pull our party closer together. Without it, 2022, which should be massively in our favor after what▮s happened, could flip as republicans who don▮t stand with Trump now will all get primaried. Not much I can do from here but tell you the anger is real and the demand for justice is real and the disappointment in our party is real. |
| 11/21/2020 13:33 | US Govt Capital▮ ▮9505) | Incoming | Message | No | US Govt Capital▮ ▮9505) | Mark Meadows▮ ▮2544) | | https://twitter.com/jessiprincey/status/1329525675660051073 |
| 11/21/2020 13:33 | US Govt Capital▮ ▮9505) | Incoming | Message | No | US Govt Capital▮ ▮9505) | Mark Meadows▮ ▮2544) | | Mark: Follow this thread from the dead voters society. It▮s what I▮ve been saying about Dominion voting systems. Shows us where to look. Paul |
| 11/21/2020 13:43 | Jamie (Floyd) Ayers ▮8375) ▮1225, George Perdue▮ ▮2003), ▮4444  Mark Meadows▮ ▮2544), DAVID PERDUE▮ ▮3383) | Incoming | Message | No | Jamie (Floyd) Ayers ▮8375) | Mark Meadows▮ ▮2544) | | POTUS needs to call him and tell him to knock it off He will likely only react to POTUS Literally this is the dumbest possible thing Lin could do. While I love his passion and desire to fight ▮ this is NOT a winning strategy for anyone |
| 11/21/2020 13:46 | Jamie (Floyd) Ayers ▮8375) ▮1225, George Perdue▮ ▮2003), ▮4444  Mark Meadows▮ ▮2544), DAVID PERDUE▮ ▮3383) | Incoming | Message | No | Jamie (Floyd) Ayers ▮8375) | Mark Meadows▮ ▮2544) | | When I spoke to POTUS this morning this is exactly the sentiment I told him we could not have and he agreed |
| 11/21/2020 13:56 | Jamie (Floyd) Ayers ▮8375) ▮1225, George Perdue▮ ▮2003), ▮4444  Mark Meadows▮ ▮2544), DAVID PERDUE▮ ▮3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Jamie (Floyd) Ayers ▮8375) ▮1225, George Perdue▮ ▮2003), ▮4444  DAVID PERDUE▮ ▮3383) ▮2544) | | I will try to reach out and get him to stop |
| 11/21/2020 14:01 | Nayeli Marin ▮6011) | Incoming | Message | No | Nayeli Marin ▮6011) | Mark Meadows▮ ▮2544) | | Mark, I apologize if you have seen this, but you said last night you didn▮t know Dominion didn▮t show. There is even more to the story apparently. https://www.rushlimbaugh.com/daily/2020/11/20/dominion-fails-to-appear-at-pennsylvania-hearing/?fbclid=IwAR22Mxz9WRGge7Nd4WyuqaETEs8ZHAm_n9Rkti-1GSzMwBvnOxIMkc2mS7M |
| 11/21/2020 14:03 | Nayeli Marin ▮6011) | Incoming | Message | No | Nayeli Marin ▮6011) | Mark Meadows▮ ▮2544) | | This video is tedious, but the bottom line is this is his theory as to how the Dominion algorithm worked. https://rumble.com/vbas2t-smoking-gun-dominion-transferring-vote-ratios-between-precincts-in-pa.-by-e.html. Summary: "The Dominion System isolated a "Flip Set" from the expected vote count and the expected percentage. It then splices the Flip Set into multiple "ratio sets" and assigns them to precincts throughout the day. Once a particular "ratio set" receives the votes it needed, it releases that set, and then Dominion injects into the city wide count. To hide it's trail, Dominion reassigns the same "ratio set" to different (random) precincts throughout the day, so that the same precinct doesn't keep getting the exact same ratio (or the same set of precincts). During a particular period of time while a precinct is selected, it gives Trumps an EXACT NUMBER of votes, it gives Biden a MINIMUM number of votes, and splits the small remainder to a third party or to Biden (via random assignment). This explains why Jo Jorg got so many votes in every precinct (I'm a Libertarian and I know very few libertarians who voted for Jo this year, due to the importance of this monumental election). |
| 11/21/2020 14:07 | Nayeli Marin ▮6011) | Incoming | Message | No | Nayeli Marin ▮6011) | Mark Meadows▮ ▮2544) | | Basically, the system was set up so that Biden would make up the difference in votes beginning the early morning of Nov 4. There were preset ratios of Trump to Biden votes to be flipped for groups of precincts. But the system repeatedly rolled the ratios from one precinct to another within the group to avoid detection and suspicion. Usually there was less than 5 mins between precincts suddenly changing to the ratio from the previous precinct. |
| 11/21/2020 14:07 | Jamie (Floyd) Ayers ▮8375) ▮1225, George Perdue▮ ▮2003), ▮4444  Mark Meadows▮ ▮2544), DAVID PERDUE▮ ▮3383) | Incoming | Message | No | Jamie (Floyd) Ayers ▮8375) | Mark Meadows▮ ▮2544) | | Thank you mark I have asked VP to call him too |

State v Ward et al.
Initial Disclosure
023361

| Date/Time | From | Direction | Type | Flag | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 11/21/2020 14:08 | Nayeli Marin ████ 5011) | Incoming | Message | No | Nayeli Marin ████ 5011) | Mark Meadows ████ 2544) | | Various odd ratios were used to avoid detection, but they all favored Biden of course. |
| 11/21/2020 14:16 | Scott Perry ████ 5679) | Incoming | Message | No | Scott Perry ████ 5679) | Mark Meadows ████ 2544) | | Yes sir |
| 11/21/2020 17:56 | Daniel Scavino ████ 0805) | Incoming | Message | No | Daniel Scavino ████ 0805) | Mark Meadows ████ 2544) | | Love it ! ???????? |
| 11/21/2020 22:25 | Scott Perry ████ 5679) | Incoming | Message | No | Scott Perry ████ 5679) | Mark Meadows ████ 2544) | | What will it take for Bill Mcswain to open an investigation? |
| 11/22/2020 0:12 | Mark Scott Joseph ████ 1986) | Incoming | Message; Images | No | Mark Scott Joseph ████ 1986) | Mark Meadows ████ 2544) | | |
| 11/22/2020 0:12 | | | Message; Images | | | | | |
| 11/22/2020 0:50 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows ████ 2544) | | https://twitter.com/jonathanturley/status/1330126907476676608?s=12 |
| 11/22/2020 0:50 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows ████ 2544) | | How is this happening? Where is Barr/Wray? Michigan AG is intimidating witnesses. This is unbelievable. |
| 11/22/2020 9:34 | Kevin McLaughlin ████ 772) | Incoming | Message | No | Kevin McLaughlin ████ 772) | Mark Meadows ████ 2544) | | https://twitter.com/alexsalvinews/status/1330341145805611008?s=10 |
| 11/22/2020 9:34 | Kevin McLaughlin ████ 1772) | Incoming | Message | No | Kevin McLaughlin ████ 772) | Mark Meadows ████ 2544) | | This woman needs to be stopped. She and Lin Wood are doing monumental damage to our efforts down there. |
| 11/22/2020 10:30 | Kevin McLaughlin ████ 1772) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Kevin McLaughlin ████ 1772) | 11/22/2020 0:00 | I think I stopped Lin. She doesn�t represent the trump campaign and getting her to stop has been problematic at best. Spent a very lengthy time on the phone with her last night because the campaign couldn�t get response. I will work on it again this am |
| 11/22/2020 10:37 | Kevin McLaughlin ████ 1772) | Incoming | Message | No | Kevin McLaughlin ████ 1772) | Mark Meadows ████ 2544) | | Ok. Given she does not work for the campaign I will talk to Ronna about not allowing her to use rnc facilities going forward, too. |
| 11/22/2020 11:48 | Lee Chatfield ████ 0287) | Incoming | Message | No | Lee Chatfield ████ 0287) | Mark Meadows ████ 2544) | | https://video.foxnews.com/v/6211551002001 |
| 11/22/2020 11:48 | Lee Chatfield ████ 0287) | Incoming | Message | No | Lee Chatfield ████ 0287) | Mark Meadows ████ 2544) | | Only for your reference. |
| 11/22/2020 11:54 | Lee Chatfield ████ 0287) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Lee Chatfield ████ 0287) | 11/22/2020 0:00 | Thanks |
| 11/22/2020 12:16 | Jason Miller ████ 7940) | Incoming | Message | No | Jason Miller ████ 7940) | Mark Meadows ████ 2544) | | Chief - I can�t stand Gov. Kemp just like everybody else, but Sidney Powell is getting into dangerous territory here: |
| 11/22/2020 12:16 | Jason Miller ████ 7940) | Incoming | Message | No | Jason Miller ████ 7940) | Mark Meadows ████ 2544) | | https://twitter.com/byronyork/status/1330533783251148807?s=21 |
| 11/22/2020 12:16 | Jason Miller ████ 7940) | Incoming | Message | No | Jason Miller ████ 7940) | Mark Meadows ████ 2544) | | https://twitter.com/byronyork/status/1330534125997088768?s=21 |
| 11/22/2020 12:19 | Jason Miller ████ 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Jason Miller ████ 7940) | 11/22/2020 0:00 | I will see what I can do |
| 11/22/2020 12:19 | Mike Lee ████ 1086) | Incoming | Message | No | Mike Lee ████ 1086) | Mark Meadows ████ 2544) | | Please tell me what I should be saying. |

State v Ward et al.
Initial Disclosure
023362

| Date/Time | Sender | Direction | Type | Read | From | To | Delivered | Message |
|---|---|---|---|---|---|---|---|---|
| 11/22/2020 12:19 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | Thank you sir. |
| 11/22/2020 12:19 | Mike Lee (1086) | Incoming | Message | No | Mike Lee (1086) | Mark Meadows (2544) | | There are a few of us in the Senate who want to be helpful (although I sense that number might be dwindling). |
| 11/22/2020 12:20 | Mike Lee (1086) | Incoming | Message | No | Mike Lee (1086) | Mark Meadows (2544) | | Meanwhile, we are struggling to figure out how to respond to things like this: |
| 11/22/2020 12:20 | Mike Lee (1086) | Incoming | Message | No | Mike Lee (1086) | Mark Meadows (2544) | | https://twitter.com/ByronYork/status/1330534125997088768 |
| 11/22/2020 12:20 | Mike Lee (1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Mike Lee (1086) | 11/22/2020 0:00 | I am working on it. Not sure what to suggest |
| 11/22/2020 13:52 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | If we don�t get logic and reason in this before 11/30 - the GOP conference will bolt (all except the most hard core Trump guys) |
| 11/22/2020 13:53 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | We need a controlled message ASAP. |
| 11/22/2020 14:08 | Carrah Jo Roy (2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Carrah Jo Roy (2661) | 11/22/2020 0:00 | Working on it |
| 11/22/2020 14:24 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Thank you. |
| 11/22/2020 14:34 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Have you talked to John Eastman? |
| 11/22/2020 14:35 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Get Eastman to file in front of pa board of elections... |
| 11/22/2020 14:35 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Get data in front of public domain. |
| 11/22/2020 14:35 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Frigging Rudy needs to hush... |
| 11/22/2020 14:36 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | This guy... |
| 11/22/2020 14:36 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/Jali_Cat/status/1329082657657872385 |
| 11/22/2020 14:38 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Would have been very easy for this Trump-hating, America-hating Antifa scum to recruit like-minded individuals to assist with the local manipulation of the machines. Get him talking. Domestic terrorist. Don�t be nice. |
| 11/22/2020 14:58 | Amy Kremer (0024) | Incoming | Message | No | Amy Kremer (0024) | Mark Meadows (2544) | | TrumpMarch.com |
| 11/22/2020 15:09 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | Deadline for filing with boe is tomorrow. |
| 11/22/2020 15:50 | Kevin McLaughlin (772) | Incoming | Message | No | Kevin McLaughlin (772) | Mark Meadows (2544) | | https://twitter.com/juddlegum/status/1330572262047690752?s=10 |
| 11/22/2020 15:50 | Kevin McLaughlin (772) | Incoming | Message | No | Kevin McLaughlin (772) | Mark Meadows (2544) | | Kelly is getting blown up about this. Can someone say something? Collins? Ronna? Anyone?? |
| 11/22/2020 17:55 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | What�s the word? |

State v Ward et al.
Initial Disclosure
023363

| Date/Time | Contact | Direction | Type | Y/N | Party | Party | Date/Time | Message |
|---|---|---|---|---|---|---|---|---|
| 11/22/2020 18:55 | Andy Biggs ███7951) | Outgoing | Message | Yes | Mark Meadows (nccongressma█ | Andy Biggs ███7951) | 11/22/2020 0:00 | What is gov Ducey cell phone |
| 11/22/2020 18:57 | Andy Biggs ██7951) | Incoming | Message | No | Andy Biggs ███7951) | Mark Meadows (█████2544) | | Also I am talking with Kelly Ward about the so-called adjudicated ballots. That�s the 130,000 ballots she�s talking about. I�m trying to get to the bottom of the process and see if there�s a way we can audit those |
| 11/22/2020 18:58 | Doug Ducey ███5335) | Outgoing | Message | Yes | Mark Meadows (nccongressma█ | Doug Ducey ███5335) | 11/22/2020 0:00 | Governor. Mayor Guliani is trying to reach you about the election results in Arizona. Thanks for all you do |
| 11/22/2020 18:59 | Andy Biggs ███7951) | Outgoing | Message | Yes | Mark Meadows (nccongressma█ | Andy Biggs ███7951) | 11/22/2020 0:00 | Ok |
| 11/22/2020 19:00 | Andy Biggs ███7951) | Incoming | Message | No | Andy Biggs ███7951) | Mark Meadows █████2544) | | Don�t hold out false hope on that but there is a glimmer potentially there but we shouldn�t get overhyped on it |
| 11/22/2020 19:00 | Andy Biggs ███7951) | Outgoing | Message | Yes | Mark Meadows (nccongressma█ | Andy Biggs ███7951) | 11/22/2020 0:00 | Ok |
| 11/22/2020 19:26 | Brian Babin ███0691) | Incoming | Message | No | Brian Babin ███0691) | Mark Meadows (█████2544) | | Mark, I�ve done four pro-Trump, election integrity rallies in my district in 2 weeks and sent over 100 names and contacts of volunteers to the WH none of whom have been contacted. There are a lot of people who want to help and want assurance that there�s a battle plan. I would love to know what to communicate to them to give them hope but no one has communicated with me either. People are hearing some Republicans like Toomey and Cornyn distancing themselves from Trump and are losing faith and hope because they don�t perceive there�s a strategy or an organized fight. Other Republicans, especially in Georgia not only doing nothing but seemingly helping the Biden team. Is there any way someone on the inside can get me a short briefing? I know you�re busy but how about John Fleming? Praying for all of the team and want to help. Brian |
| 11/22/2020 19:31 | Brian Babin ███0691) | Outgoing | Message | Yes | Mark Meadows (nccongressma█ | Brian Babin ███0691) | 11/22/2020 0:00 | Let me see what I can get for you. |
| 11/22/2020 19:35 | Brian Babin ███0691) | Incoming | Message | No | Brian Babin ███0691) | Mark Meadows █████2544) | | Thanks brother. |
| 11/22/2020 20:25 | Michael Farris ███4783) | Incoming | Message | No | Michael Farris ███4783) | Mark Meadows █████2544) | | I received the call. Ready to unpack when convenient. |
| 11/22/2020 20:35 | Virginia Thomas ███983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows █████2544) | | Trying to understand the Sidney Powell distancing..... |
| 11/22/2020 20:36 | Virginia Thomas ███983) | Outgoing | Message | Yes | Mark Meadows (nccongressma█ | Virginia Thomas ███8983) | 11/22/2020 0:00 | She doesn�t have anything or at least she won�t share it if she does |
| 11/22/2020 20:36 | Virginia Thomas ███983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows █████2544) | | Wow! |
| 11/23/2020 0:53 | Mike Lee ███1086) | Incoming | Message | No | Mike Lee ███1086) | Mark Meadows █████2544) | | If you haven�t yet watched tonight�s episode of Life, Liberty, and Levin, you should do so if you can fit it in. Mark Levin makes a very compelling case for the need for litigation related to this election. |
| 11/23/2020 7:57 | Matt Schlapp ███1001) | Incoming | SMS | No | Matt Schlapp ███1001) | Mark Meadows █████2544) | | I'm back in town. Happy to help where needed. |
| 11/23/2020 8:02 | J Solomon / Gregory Woodard ███5606) | Incoming | Message | No | J Solomon / Gregory Woodard ███5606) | Mark Meadows █████2544) | | The dozen most compelling allegations of voting irregularities in 2020 election | Just The News |
| 11/23/2020 9:15 | Michael Farris ███4783) | Incoming | Message | No | Michael Farris ███4783) | Mark Meadows █████2544) | | Mark, I would like to update you on the litigation discussion. Also you asked me to remind you about the homeschool matter. |
| 11/23/2020 9:32 | Douglas Stepelton ███2355) | Incoming | Message | No | Douglas Stepelton ███2355) | Mark Meadows █████2544) | | Mark when you say � not that confident � do you mean you don�t see fraud or do you mean there is not enough time to prove fraud in Dominion machines? Doug |
| 11/23/2020 11:48 | Charles Archerd ███8757) | Incoming | Message | No | Charles Archerd ███8757) | Mark Meadows █████2544) | | What is going on with my neighbor, Sidney P? She is either a nut case or is on to something so big it will rock the world. |

State v Ward et al.
Initial Disclosure
023364

| Date/Time | Sender | Direction | Type | Flag | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 11/23/2020 11:58 | Charles Archerd ███ 8757) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Charles Archerd ███ 8757) | 11/23/2020 0:00 | Not optimistic it will rock the world |
| 11/23/2020 12:17 | Mick Mulvaney ███ 1001) | Incoming | Message | No | Mick Mulvaney ███ 001) | Mark Meadows ███ 2544) | | Random thought to add to your quiver��an executive order creating a bipartisan commission on election fraud. Won�t solve the problems now, but may 1) prevent them in 2024 and 2) who knows? vindicate what he has been saying all along? |
| 11/23/2020 12:17 | Mick Mulvaney ███ 1001) | Incoming | Message | No | Mick Mulvaney ███ 001) | Mark Meadows ███ 2544) | | The Warren Commission was created by executive order.��Trump could do it.��Biden would never have the balls to reverse it. |
| 11/23/2020 13:19 | Chad Nesbitt ███ 0147) | Incoming | SMS | No | Chad Nesbitt ███ 0147) | Mark Meadows ███ 2544) | | Mark - This woman says she has seen ballots fall onto the driveway. Address - 904 New Haw Creek Rd Asheville NC Every year at election time approximately 25 to 30 cars, with out of state tags, are at this house� The neighbor, Mrs. Darlene Valencort, says people are working in the house up till 4am in the morning.� The reason she notices all of this is because of the amount of cars that are there. She says vans come in there during all this and they fill the vans, with what she says, is ballots. She has seen them. The cars were - They were there before the election. They were there before the recount in GA. They are there right now as of 11-23-20� And again the cars were there during the past elections.� I my self have seen them. We had a person knock on their door and claim they "lost a cat" just to see inside from the doorway. The person visually saw hundreds of file boxes stacked up and this person will come forward and speak if needed. This person knocked on the door one hour ago. The house is owned as an LLC. It is called 904 New Haw Creek, LLC.� The signature as the agent of the LLC is Allison Lorick Hileman.� Here are the tag numbers - NC FFF 7089 Prius� NC HDZ 4719 Honda Fit grey NC DEK 9190 royal blue NCFMX 6309 Chrysler� DBK 9198 blue Texas HTS 0513 Solara tan Florida WXO 9X1� now has traded to red vehicle w/NC GA W875 blue Chrysler cruiser NC FORD FOCUS BLUE AEK 4974 FFF-7009 NC PRIUS TAN OHIO F38-2AM grey BMT-4796 blue Nissan TN 2B5V1C3 orange Jeep NC FLF 4311 grey Jeep� NC FDF-7177 green Prius GA R1C5372 grey Chev Traverse NC RAH-9055 green Suburb� Arkansas has been spotted and Arizona. Some of these come and go, delivering or picking up. A Florida tag had a Van and marked MR APPLIANCE. |
| 11/23/2020 15:44 | Mike Lee ███ 1086) | Incoming | Message | No | Mike Lee (███ 1086) | Mark Meadows ███ 2544) | | Also, I have an additional idea for the campaign. Something is not right in a few states. I think it could be proven or disproven easily with an audit (a physical counting of all ballots cast) in PA, WI, GA, and MI. |
| 11/23/2020 15:45 | Mike Lee ███ 1086) | Incoming | Message | No | Mike Lee (███ 1086) | Mark Meadows ███ 2544) | | John Eastman has some really interesting research on this. The good news is that Eastman is proposing an approach that�unlike what Sidney Powell has proposed�could be examined very quickly. |
| 11/23/2020 15:45 | Mike Lee ███ 1086) | Incoming | Message | No | Mike Lee (███ 1086) | Mark Meadows ███ 2544) | | But to do this, you�d have to act very soon. Some believe today might be the deadline for some of this in PA. |
| 11/23/2020 17:18 | Mario Parker ███ 9199) | Incoming | Message | No | Mario Parker ███ 9199) | Mark Meadows ███ 2544) | | Chief - with Michigan certifying and GOP Senators calling for the transition to begin, is Potus going to begin the transition here, now? |
| 11/23/2020 17:18 | Mario Parker ███ 9199) | Incoming | Message | No | Mario Parker ███ 9199) | Mark Meadows ███ 2544) | | On background |
| 11/23/2020 18:07 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows ███ 2544) | | Do you mind sending me that letter from Gsa? |
| 11/23/2020 18:07 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows ███ 2544) | | I see CNN has it. |
| 11/23/2020 18:09 | CNN America ███ 8282) | Incoming | Message | No | CNN America ███ 8282) | Mark Meadows ███ 2544) | | Are you guys aware that GSA has told Biden transition to begin? |
| 11/23/2020 18:13 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows ███ 2544) | | /will potus reverse it in some way? |
| 11/23/2020 18:19 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows ███ 2544) | | Disregard ^ |
| 11/23/2020 18:40 | CNN America ███ 8282) | Incoming | Message | No | CNN America ███ 8282) | Mark Meadows ███ 2544) | | Is potus essentially conceding? |
| 11/23/2020 19:04 | Daniel Lippman ███ 8628) | Incoming | Message | No | Daniel Lippman ███ 8628) | Mark Meadows ███ 2544) | | Hey � just a heads up � we plan to say: Sen Mike Lee (R-Utah) last week called you and told you he had questions about the GSA�s delay, according to a person familiar with the call. You answered Lee�s questions and assured him that the issue would be addressed properly and in due time. |
| 11/23/2020 19:28 | Michael Oshaughnessy ███ 7708), Tom Emmer ███ 7586), Mark Meadows ███ 2544) | Incoming | Message | No | Michael Oshaughnessy ███ 7708) | Mark Meadows ███ 2544) | | https://twitter.com/RandPaul/status/1330886947053694977 |

State v Ward et al.
Initial Disclosure
023365

| Date/Time | Participants | Direction | Type | Read | From | To | Delivered | Message |
|---|---|---|---|---|---|---|---|---|
| 11/23/2020 19:28 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | My goodness, the same DOJ we need to investigate the election fraud. Soros+Clintons+Obama… they◆ve won. |
| 11/23/2020 19:35 | CNN America (8282) | Incoming | Message | No | CNN America (8282) | Mark Meadows (2544) | | Did Barr discuss GSA with potus today? |
| 11/23/2020 20:51 | Rebecca Ballhaus (3197) | Incoming | Message | No | Rebecca Ballhaus (3197) | Mark Meadows (2544) | | Hi Mark - hearing that you were among those advising POTUS earlier today that he needed to allow the transition to begin. Is that accurate? |
| 11/23/2020 21:25 | Amy Kremer (0024) | Incoming | Message | No | Amy Kremer (0024) | Mark Meadows (2544) | | People are losing faith and hope. There is a vacuum because of no information. People need to hear from the President. I◆m trying to rally the troops, but when people like me start losing hope, it◆s not good. |
| 11/23/2020 21:25 | Amy Kremer (0024) | Incoming | Message | No | Amy Kremer (0024) | Mark Meadows (2544) | | Give me something….anything. |
| 11/23/2020 21:40 | Ayesha Trice (8211) | Incoming | Message | No | Ayesha Trice (8211) | Mark Meadows (nccongressman | | Any comment on NY Times report that you told Potus that it was time for the transition to begin? |
| 11/23/2020 22:12 | Kelli Ward (4220) | Incoming | Message | No | Kelli Ward (4220) | Mark Meadows (2544) | | BTW I helped Dr. Robert Epstein get the data he needed in AZ to show Google and other big tech election interference. |
| 11/23/2020 23:33 | Siran / Katherine Faulders (8498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | Can you send me your memo tonight to staff, now that it◆s out there? |
| 11/24/2020 6:17 | Walter Willson (0843) | Incoming | Message | No | Walter Willson (0843) | Mark Meadows (2544) | | Good morning! Can I get a copy of your transition memo? |
| 11/24/2020 6:49 | CNN America (8282) | Incoming | Message | No | CNN America (8282) | Mark Meadows (2544) | | Was it the Michigan certification that culminated in GSA movement and your team moving forward? |
| 11/24/2020 7:48 | DAVID PERDUE (3383) | Incoming | Message | No | DAVID PERDUE (3383) | Mark Meadows (2544) | | Can I call you later? |
| 11/24/2020 7:48 | DAVID PERDUE (3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman | DAVID PERDUE (3383) | 11/24/2020 0:00 | Sure |
| 11/24/2020 8:45 | CNN America (4695) | Incoming | Message | No | CNN America (4695) | Mark Meadows (2544) | | Hi, can you confirm on background you called Emily Murphy last night to check in on her safety? |
| 11/24/2020 9:31 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | Excellent job this week with Sidney Powell and the GSA, in case nobody had said thank you yet!!! |
| 11/24/2020 9:36 | Jason Miller (7940) | Incoming | SMS | No | Jason Miller (7940) | Mark Meadows (2544) | | Excellent job this week with Sidney Powell and the GSA, in case nobody had said thank you yet!!! |
| 11/24/2020 9:37 | Jason Miller (7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Jason Miller (7940) | 11/24/2020 0:00 | That means a lot. Thank you |
| 11/24/2020 11:40 | Mark Meadows (2544), Jared Kushner (9499), James Richard Perry (6500) | Incoming | Message | No | James Richard Perry (6500) | Mark Meadows (2544) | | Morgan Warstler is the fellow mentioned here. This changes the dynamic... RP Morgan's guys have got http://votedetective.com up and he wants to take you thru it tonight.◆◆URGENT He hasn't shown anyone else but Mark Davis what's coming and it's nuts. A side benefit It let's thousands of tiktok and Twitter◆◆"vote detectives" push VOTER /◆◆BALLOT plat (house) level data directly into their own Google My Maps in 2 clicks. How many ballots at biz addresses in your county? Go investigate. How many ballots from the nursing homes in your precinct? Go investigate. 150 ballots from a run down 8 plex down your street? Go investigate. Vote Detective is Sunlight Foundation / Open Secrets but for catching voter fraud. This is for all the marbles. The biggest most respected data guy in GA went through this new platform finished Sunday and said WOW.◆◆◆We don't have any of this.◆◆◆It serves the masters The cheating can't continue in the Senate run offs and any future elections.◆◆We've got to build this for all states The fun idea is a way to push back against the cancel culture◆◆◆Please call Morgan tonight. Morgan, te◆-4422 |
| 11/24/2020 11:44 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | Mark, I◆m Going on Evening Edit tomorrow to talk about our Trump rallies. I◆d like to aggressively defend POTUS and demand election integrity but don◆t know the plan or the strategy. Any way someone in the know can get me up to speed so I◆m not in the dark? Thanks. Brian |

State v Ward et al.
Initial Disclosure
023366

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/24/2020 15:58 | CNN America ███4695) | Incoming | Message | No | CNN America ███4695) | Mark Meadows ███2544) | | Were planning to report gsa gave the WH a heads-up on Friday it would ascertain if Michigan and PA certified on Monday. Can you confirm on background? |
| 11/24/2020 16:08 | CNN America ███8282) | Incoming | Message | No | CNN America ███8282) | Mark Meadows ███2544) | | You got a heads up from GSA that ascertainment was coming? |
| 11/24/2020 16:18 | Daniel Lippman ███8628) | Incoming | Message | No | Daniel Lippman ███8628) | Mark Meadows ███2544) | | https://twitter.com/kaitlancollins/status/1331337622158012418 |
| 11/24/2020 16:18 | Daniel Lippman ███8628) | Incoming | Message | No | Daniel Lippman ███8628) | Mark Meadows ███2544) | | On background is this accurate? We are trying to confirm. Thank you so much! |
| 11/24/2020 17:10 | CNN America ███695) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | CNN America ███4695) | 11/24/2020 0:00 | Off the record. I was not informed of that at all |
| 11/24/2020 17:11 | CNN America ███695) | Incoming | Message | No | CNN America ███4695) | Mark Meadows ███2544) | | Got it, thanks. Hope you�re doing well amid all the craziness. |
| 11/24/2020 18:03 | Matt Schlapp ███001) | Incoming | SMS | No | Matt Schlapp ███1001) | Mark Meadows ███2544) | | Update |
| 11/24/2020 18:07 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows ███2544) | | https://twitter.com/realDonaldTrump/status/1331353634039341056 |
| 11/24/2020 18:07 | Michael Oshaughnessy ███7708), Tom Emmer ███7586), Mark Meadows ███2544) | Incoming | Message | No | Michael Oshaughnessy ███7708) | Mark Meadows ███2544) | | 100 million patriots waiting for the president to tell us what to do. 100 million American patriots know we got screwed by the corrupt democratic-communist crime machine - and we are not having it. |
| 11/24/2020 19:26 | CNN America ███8282) | Incoming | Message | No | CNN America ███8282) | Mark Meadows ███2544) | | You spoke to Klain? |
| 11/24/2020 21:21 | Matt Schlapp ███1001) | Incoming | SMS | No | Matt Schlapp ███1001) | Mark Meadows ███2544) | | Big news in Nevada. State Court Judge has agreed to allow Nevada Republicans to present their evidence of widespread illegal ballots in Dec 3rd proceding. Green Light to taking depositions of those who know what went downnn This is an imp step for transparency and remedying illegal ballots. Stay tuned |
| 11/24/2020 21:42 | Virginia Thomas ███8983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows ███2544) | | https://video.parler.com/eG/xu/eGxuHsCsPirD.mp4 |
| 11/24/2020 21:42 | Virginia Thomas ███8983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows ███2544) | | If you all cave to the elites, you have to know that many of your 73 million feel like what Glenn is expressing. Me included. I think I am done with politics, and I don�t think I am alone, Mark. |
| 11/24/2020 21:45 | Virginia Thomas ███8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Virginia Thomas ███8983) | 11/24/2020 0:00 | I don�t know what you mean by caving to elites |
| 11/24/2020 21:46 | Carrah Jo Roy ███2661) | Incoming | Message | No | Carrah Jo Roy ███2661) | Mark Meadows ███2544) | | This is great. Will we get this chance in PA, AZ, GA, WI? Did we file any of the evidence with the PA BOE? |
| 11/24/2020 21:46 | Carrah Jo Roy ███2661) | Incoming | Message | No | Carrah Jo Roy ███2661) | Mark Meadows ███2544) | | https://twitter.com/markmeadows/status/1331427949342568448?s=10 |
| 11/24/2020 21:46 | Matt Schlapp ███1001) | Incoming | SMS | No | Matt Schlapp ███1001) | Mark Meadows ███2544) | | Jason asked me and I announced. Will find clip |
| 11/24/2020 21:47 | Virginia Thomas ███8983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows ███2544) | | Sorry. My phone was across a few rooms. I can�t see Americans swallowing the obvious fraud. Just going with one more thing with no frickin consequences... the whole coup and now this ... we just cave to people wanting Biden to be anointed? Many of us can�t continue the GOP charade. ?? |
| 11/24/2020 21:48 | Virginia Thomas ███8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Virginia Thomas ███8983) | 11/24/2020 0:00 | I didn�t view the clip. What is it about |
| 11/24/2020 21:49 | Virginia Thomas ███8983) | Incoming | Message | No | Virginia Thomas ███8983) | Mark Meadows ███2544) | | It�s just him being fed up at there never bring consequences to all the hard work of showing progressive or d lies. |

State v Ward et al.
Initial Disclosure
023367

| Date/Time | Contact | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/24/2020 21:49 | Jason Miller [███]7940), Hope Hicks [███]0226), Mark Meadows ([███]2544), Jared Kushner [███]9499) | Incoming | Message | No | Jason Miller [███]7940) | Mark Meadows ([███]2544) | | Team – ABC/Santucci inquiring about POTUS travel via Marine One to Gettysburg tomorrow for Senate hearing on election fraud. FWIW – and I learned this after we put out our press release today – and it❓s my understanding this is very, very informal in nature and about as non-binding as it gets. JM |
| 11/24/2020 21:49 | Jason Miller [███]7940), Hope Hicks [███]0226), Mark Meadows ([███]2544), Jared Kushner [███]9499) | Incoming | Message | No | Jason Miller [███]7940) | Mark Meadows ([███]2544) | | Bloomberg/Jacobs now inquiring also. |
| 11/24/2020 21:51 | Virginia Thomas [███]8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman [███] | Virginia Thomas [███]8983) | 11/24/2020 0:00 | You❓re preaching to the choir. Very demoralizing |
| 11/24/2020 21:53 | Virginia Thomas [███]8983) | Incoming | Message | No | Virginia Thomas [███]8983) | Mark Meadows ([███]2544) | | The fracturing now. The stabbing in the back of anyone daring to still say there seemed to be fraud. All the Rs congratulating Biden. Your/his loyalists can❓t take this. It is so evil. Thank you for being in my choir then too!! If this doesn❓t turn, I am literally done with politics, and that❓s all I have done since my 20s. People hate the GOP!!! Or it❓s growing. ?? |
| 11/24/2020 21:58 | Virginia Thomas [███]8983) | Outgoing | Message | Yes | Mark Meadows (nccongressman [███] | Virginia Thomas [███]8983) | 11/24/2020 0:00 | This is a fight of good verses evil. Evil always looks like the victor until the King of Kings triumphs. Do not grow weary in well doing. The fight continues. I have staked my career on it. Well at least my time in DC on it |
| 11/24/2020 22:05 | Douglas Stepelton ([███]2355) | Incoming | Message | No | Douglas Stepelton ([███]2355) | Mark Meadows ([███]2544) | | Love your Nevada tweet Mark?? |
| 11/24/2020 22:16 | Matt Schlapp [███]1001) | Incoming | SMS | No | Matt Schlapp [███]1001) | Mark Meadows ([███]2544) | | https://twitter.com/mschlapp/status/1331435086936494081?s=01 |
| 11/24/2020 22:22 | Virginia Thomas [███]8983) | Incoming | Message | No | Virginia Thomas [███]8983) | Mark Meadows ([███]2544) | | Thank you!! Needed that! This plus a conversation with my best friend just now…. I will try to keep holding on. America is worth it! But this rotten GOP… just like Fox and the NFL, they are whistling past the graveyard if they think proceeding independent of DJT will work out. America has been educated and people want real leaders, not fake ones!! If globalists win and there is no truth either… I don❓t get the next play. |
| 11/24/2020 22:23 | CNN America [███]4695) | Incoming | Message | No | CNN America [███]4695) | Mark Meadows ([███]2544) | | Also, I will note that we reached out to Ben and the press shop and got no engagement. As a result we left out your conversation with Murphy yesterday b/c we weren❓t sure whether it went beyond❓❓her security, and didn❓t want to give the impression it was about her ascertainment |
| 11/24/2020 22:58 | Gemini Holdings (Dan Rodimer) [███]3133) | Incoming | Message | No | Gemini Holdings (Dan Rodimer) [███]3133) | Mark Meadows ([███]2544) | | Mark. Dan Rodimer here. Just saw your tweet. We filed a writ of mandamus on my case down in Clark county Nevada for a new election too. The NVGOP team here, Micheal Mcdonald, has 17k fraud cases specific to my district. Need our data scientist to view it and sign an affidavit it exists. We got hit with an 11am hearing tomorrow morning, today. Can't reach anyone, any chance you can help |
| 11/25/2020 7 06 | Matt Schlapp [███]1001) | Outgoing | SMS | Yes | Mark Meadows (nccongressman [███] | Matt Schlapp [███]1001) | | Can you have your team help with this Mark. Dan Rodimer here. Just saw your tweet. We filed a writ of mandamus on my case down in Clark county Nevada for a new election too. The NVGOP team here, Micheal Mcdonald, has 17k fraud cases specific to my district. Need our data scientist to view it and sign an affidavit it exists. We got hit with an 11am hearing tomorrow morning, today. Can't reach anyone, any chance you can help |
| 11/25/2020 7:31 | Barry Loudermilk [███]8207) | Incoming | Message | No | Barry Loudermilk [███]8207) | Mark Meadows ([███]2544) | | I❓ve teamed up with David Barton and his team to do several events across Georgia for the runoff and to encourage them to stay on the Trump train. I want to make sure we give them the right information about the legal fight for the Presidential election. The people need encouragement and to know we are fighting together for them. Can you get me some talking points? Praying for y❓all, Barry |
| 11/25/2020 7:32 | Barry Loudermilk [███]8207) | Incoming | Message | No | Barry Loudermilk [███]8207) | Mark Meadows ([███]2544) | | http://r20.rs6.net/tn.jsp?f=001e8YBUxX88Ry5UhWnYCMd32yT2uvBge9g8lZViC1KvuDhmd49_9yvFvfZQtwRFYVRflBE0_bB5ayr_lxuMUopyZ_XFjNBzH3KYsw8FhYMKlvzLs5MlBFgexRhtdV0LB6PSS6K-jKHWgZa8Rz_AlyCB9qYU4xn5l5HmZ_UTzgk4mg8MLXAxd9Ege==&c=CpHTlQF0THFJ3ZMohinpKw7XQ8ZfD-gfLpSqveJkVEuwOUxiR5xwMw==&ch=QEIN9RG0_jhiKD7sCNJX-atf5P8IbmdLS1cV-IUiHoxJ_dr5AbtqyA== |
| 11/25/2020 8 04 | Barry Loudermilk [███]8207) | Outgoing | Message | Yes | Mark Meadows (nccongressman [███] | Barry Loudermilk [███]8207) | 11/25/2020 0:00 | That is great. Thanks Barry |
| 11/25/2020 9 09 | Carrah Jo Roy [███]2661) | Incoming | Message | No | Carrah Jo Roy [███]2661) | Mark Meadows ([███]2544) | | Where do we stand, brother? do we have anything to put out that can make the case? |
| 11/25/2020 10:32 | CNN America [███]4695) | Incoming | Message | No | CNN America [███]4695) | Mark Meadows ([███]2544) | | So then you should say so. Our story also includes the discrepancy between your boss and Murphy about who directed the transition to begin |
| 11/25/2020 12:03 | Allen Associa - Rick Allen [███]2600) | Incoming | Message | No | Allen Associa - Rick Allen [███]2600) | Mark Meadows ([███]2544) | | Mark, this is Rick Allen. I just got off the phone with a high ranking government official and decorated JAG Officer. I know you are busy as we are in Georgia but he revealed some things to me that the President needs to know. The FBI and DOJ are slow walking these investigations into voter fraud in Georgia. I headed a delegation letter to the DOJ specifically asking for an investigation two weeks ago and we have heard nothing? My source confirmed that there is wide spread fraud in multiple states! Let me know a good time to talk, thanks! |
| 11/25/2020 13:32 | Nayeli Marin [███]5011) | Incoming | Message | No | Nayeli Marin [███]5011) | Mark Meadows ([███]2544) | | Mark, can you call me on my personal phone regarding sensitive information regarding the election? |

State v Ward et al.
Initial Disclosure
023368



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2020 13:35 | Michael Farris (4783) | Incoming | Message | No | Michael Farris (4783) | Mark Meadows (2544) | | | Mark, I would like to update you when convenient. Mike |
| 11/25/2020 15:50 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | | This might sound really crazy but Sharon Mansell if you remember her from speech and debate she works for Lin Wood ... Anyway something tragic happened with Lin Wood◆s legal team◆s email ... they had an IT working on a email set up for his legal team and they don◆t know if he◆s the one who◆s doing it or if he sold it to someone else but he as the administrator has cut off the whole legal team and none of them can access their email. So they don◆t even know who the global administrator is but now all those emails will have access possibly by someone else. I need to be able to contact someone in the highest levels of Microsoft to at least close down access from anybody while it gets all sorted out |
| 11/25/2020 15:52 | Connie Gerbasi (7949) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Connie Gerbasi (7949) | 11/25/2020 0:00 | | What?? |
| 11/25/2020 15:53 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | | I don◆t really get what it is myself but Sharon Mansell I guess was explaining it to Preston he was trying to help them get it figured out and they need help from Microsoft |
| 11/25/2020 15:57 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | | Doug Logan is one of Lin◆s assistants. |
| 11/25/2020 15:57 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | | Basically they want to block this person◆s access and regain access them self |
| 11/25/2020 15:57 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | | Selves |
| 11/25/2020 16:33 | Connie Gerbasi (7949) | Incoming | Message | No | Connie Gerbasi (7949) | Mark Meadows (2544) | | | I just reread all my blabber and you must think I◆m a lunatic. (Talk to text) It should◆ve said THEY not I need to contact Microsoft ... sorry?? |
| 11/25/2020 17:33 | Yechezkel Moskowitz (3055) | Incoming | SMS | No | Yechezkel Moskowitz (3055) | Mark Meadows (2544) | | | We desperately need it. |
| 11/25/2020 17:38 | Jaime Laxalt (8799) | Incoming | Message | No | Jaime Laxalt (8799) | Mark Meadows (2544) | | | https://twitter.com/adamlaxalt/status/1331717427521007624?s=21 |
| 11/25/2020 19:33 | Lin Wood (3284) | Incoming | Message; Images | No | Lin Wood (3284) | Mark Meadows (2544) | | | |
| 11/25/2020 19:33 | | | Message; Images | | | | | | |
| 11/25/2020 20:36 | Nayeli Marin (5011) | Incoming | Message | No | Nayeli Marin (5011) | Mark Meadows (2544) | | | Buck McKeon reached out and said he has a son living in Las Vegas. His son is good friends with an Assemblyman who witnessed fraudulent voting activities. He heard you are having a hearing in Nevada on Dec. 3 and feels this guy can contribute. I can connect you if you don◆t have Buck◆s number. |
| 11/25/2020 20:37 | Nayeli Marin (011) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Nayeli Marin (5011) | 11/25/2020 0:00 | | Sure. Thanks |
| 11/25/2020 20:38 | Nayeli Marin (011) | Incoming | Message | No | Nayeli Marin (5011) | Mark Meadows (2544) | | | -7213 |
| 11/25/2020 20:41 | Nayeli Marin (011) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Nayeli Marin (5011) | 11/25/2020 0:00 | | Buck◆s number or his son |
| 11/25/2020 20:41 | Nayeli Marin (011) | Incoming | Message | No | Nayeli Marin (5011) | Mark Meadows (2544) | | | Buck |
| 11/26/2020 8:34 | Carrah Jo Roy (2661) | Incoming | Message | No | Carrah Jo Roy (2661) | Mark Meadows (2544) | | | Happy Thanksgiving, Mark. Stay healthy and well. Please man, help us up together a message to go on offense. I am trying to piece together 11th Cir, Nevada, Pa Hearing, etc... and I think there is a strong message that would be louder and better than Sydney/Rudy have been doing, but it◆s hard to keep up. |
| 11/26/2020 9:31 | Scott Meadows (3548) | Incoming | Message | No | Scott Meadows (3548) | Mark Meadows (2544) | | | Praying you get to Florida for the day |
| 11/26/2020 17:50 | Allen Associa - Rick Allen (2600) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Allen Associa - Rick Allen (2600) | 11/26/2020 0:00 | | Let me know if I need to travel to hear in person the concerns. I can go tomorrow |

State v Ward et al.
Initial Disclosure
023369

| Date/Time | Contact | Direction | Type | | Party | Party | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 11/26/2020 18:22 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen( 2600) | Mark Meadows 2544) | | The source that is feeding my source some voter fraud information contacted me directly. They sent it to me and it is mostly Data breeches of drivers licenses in Georgia and Texas and probably all the swing states that can be used to commit voter fraud. I am going through it now. I am sure their office is overwhelmed with this type of information. It is wild stuff! Waiting to hear back from my source to set up a time to talk tomorrow. They may be out of town for the Holiday so best to handle by phone until I know something. |
| 11/26/2020 18:23 | Allen Associa - Rick Allen( 2600) | Outgoing | Message | Yes | Mark Meadows (nccongressman8 2544) | Allen Associa - Rick Allen( 2600) | 11/26/2020 0:00 | Ok |
| 11/26/2020 20:45 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen( 2600) | Mark Meadows 2544) | | Mark, just heard from my source. Something is up? He asked for a couple of days before he can talk at the highest level. I know time is short but I have the highest respect for this man and I am certain he wants to be prepared to talk at the appropriate time. It could be that higher ups at DOJ have engaged as well. From what I can tell so far looks like this is high tech and foreign governments in collusion with Democratic Party to guarantee Biden would win which explains that the President was hundreds of thousands of votes ahead until they figured out what they needed. As I said this is wild stuff! I will send you some of the intel that was sent to me. There is no way in Georgia that the down ballot out performed the President. In my District the President won by 17 points and I won by 18 in an R5 District. Tell the President to hang in there, so many are praying for God�s revelation and a miracle! |
| 11/26/2020 20:47 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen 2600) | Mark Meadows 2544) | | https://www.securityinfowatch.com/cybersecurity/information-security/press-release/10594538/associated-press-state-of-georgia-drivers-license-files-hacked |
| 11/26/2020 20:50 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen 2600) | Mark Meadows 2544) | | Romanian illegal activity 3:40 � 50 million stolen us identities 7:37 � used by thiefs for online shopping, loans, election fraud, 8:24 � produce duplicate copies of driver licenses to commit election fraud 8:40 � to allow mail in voting from home 9:12 � emails, passwords and all the data from your phone or laptop..and they will use these data in the election process without you realizing. 10:18�Planning this since 2009 10:48 �100,000 Ukrainian illegally into the USA and "mules" to blackmail 1m US citizens to vote 13:40 �defrauding 50m US citizens over $1008 over past 11 years 15:30 �received a second set of data in 2018 15:50 �consequences of Trump reelection |
| 11/26/2020 20:51 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen 2600) | Mark Meadows 2544) | | In fact, the number of personal records that were exposed--data like Social Security numbers, medical records and credit card information tied to an individual--that hackers exposed has skyrocketed to 220 million records so far this year, compared with 35 million in 2008. That represents the largest collection of lost data on record. And the majority of 2009's data loss stems from a single source: credit card processing firm Heartland Payment Systems. |
| 11/26/2020 20:54 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen 2600) | Mark Meadows 2544) | | https://www.youtube.com/watch?v=wWABaYncRRc |
| 11/26/2020 20:59 | Allen Associa - Rick Allen( 2600) | Incoming | Message | No | Allen Associa - Rick Allen 2600) | Mark Meadows 2544) | | I just got a notice from You Tube that they have closed me out, I was told that that the video I just sent you would be taken down? It disappeared? What is going on? |
| 11/26/2020 22:51 | Harbin Agency (Maurice Harbin 0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin 0494) | Mark Meadows 2544) | | Mark, Attached is the entire 104-page Georgia complaint filed last night in federal court by Sidney Powell, et al. I encourage you to read it in its entirety right away to gain a sense of what is happening here in Georgia in parallel with your efforts.� Importantly, the primary local counsel for plaintiffs is Harry W. MacDougald (of Caldwell, Propst & DeLoach) is listed with contact information on page 103. I am certain he would welcome the calls from the Whitehouse. They are way ahead in the discovery process here in Georgia and it might be wise to coordinate as other states do the same..� Here is the link to the complaint: https://defendingtherepublic.org/wp-content/uploads/2020/11/COMPLAINT-CJ-PEARSON-V.-KEMP-11.25.2020.pdf God has put us here and knows what we need to do. I am proud of you, and praying for God�s hand to guide us and to protect our families in the days to come |
| 11/27/2020 7:05 | Alice Forest 2424) | Incoming | Message | No | Alice Forest 2424) | Mark Meadows 2544) | | And if there is any way I can encourage POTUS let me know. I know the feelings he is dealing with. |
| 11/27/2020 9:08 | Gregory Brannon 1874) | Incoming | Message | No | Gregory Brannon 1874) | Mark Meadows 2544) | | https://www.revolver.news/2020/11/definitive-case-proves-donald-trump-won-election/ |
| 11/27/2020 10:25 | Texas Public PO (likely Brooke Dollens Terry 4559) | Incoming | Message | No | Texas Public PO (likely Brooke Dollens Terry 4559) | Mark Meadows 2544) | | Hi!! Happy thanksgiving!! This is from Rick Perry. |
| 11/27/2020 10:25 | Texas Public PO (likely Brooke Dollens Terry 4559) | Incoming | Message | No | Texas Public PO (likely Brooke Dollens Terry 4559) | Mark Meadows 2544) | | Morgan Warstler is the fellow mentioned here. This changes the dynamic... RP Morgan's guys have got http://votedetective.com up and he wants to take you thru it tonight.��URGENT He hasn't shown anyone else but Mark Davis what's coming and it's nuts. A side benefit It let's thousands of tiktok and Twitter�� "vote detectives" push VOTER /��BALLOT plat (house) level data directly into their own Google My Maps in 2 clicks. How many ballots at biz addresses in your county? Go investigate. How many ballots from the nursing homes in your precint? Go investigate. 150 ballots from a run down 8 plex down your street? Go investigate. Vote Detective is Sunlight Foundation / Open Secrets but for catching voter fraud. This is for all the marbles. The biggest most respected data guy in GA went through this new platform finished Sunday and said WOW.��� We don't have any of this.���It serves the masters The cheating can't continue in the Senate run offs and any future elections.��We've got to build this for all states The fun idea is a way to push back against the cancel culture.��� Please call Morgan tonight. Morgan. tel 4422 |

State v Ward et al.
Initial Disclosure
023370

| Date/Time | Contact | Direction | Type | Read | From | To | Read Time | Message |
|---|---|---|---|---|---|---|---|---|
| 11/27/2020 10:25 | Texas Public PO (likely Brooke Dollens Terry) 4559) | Incoming | Message | No | Texas Public PO (likely Brooke Dollens Terry) 4559) | Mark Meadows ( 2544) | | Should I send to Stepian?? Not sure who but I also don�t want to sit on it - RP seems to think it is a big deal |
| 11/27/2020 10:37 | Texas Public PO (likely Brooke Dollens Terry) 4559) | Outgoing | Message | Yes | Mark Meadows (nccongressman 2544) | Texas Public PO (likely Brooke Dollens Terry) 4559) | 11/27/2020 0:00 | I will call Morgan. |
| 11/27/2020 10:38 | Texas Public PO (likely Brooke Dollens Terry) 4559) | Incoming | Message | No | Texas Public PO (likely Brooke Dollens Terry) 4559) | Mark Meadows ( 2544) | | Fabulous thanks |
| 11/27/2020 10:43 | Texas Public PO (likely Brooke Dollens Terry) 4559), Mark Meadows ( 2544), James Richard Perry 6500) | Incoming | Message | No | James Richard Perry 6500) | Mark Meadows 2544) | | Part of what you will hear today...this is real stuff that saves the Republic!! I'm starting to think the 40K illegal votes in GA we found is more rock solid and unarguable than anything else we've seen. 122k moved across county lines 30+ days before the election and we're no longer registered to vote under GA law. GA SoS had a serious notice on their page: if you moved and don't register to vote in your new county you are not legal to vote. 82K followed the law. 40k broke the law. This is a clear violation of the Equal Protection due the 82K every other person not registered to vote 30 days before GA election. As GA too election mind said, it's open shut case. |
| 11/27/2020 12:30 | Texas Public PO (likely Brooke Dollens Terry) 4559) | Outgoing | Message | Yes | Mark Meadows (nccongressman 2544) | Texas Public PO (likely Brooke Dollens Terry) 4559) | 11/27/2020 0:00 | Just spoke to him |
| 11/27/2020 15:29 | Harbin Agency (Maurice Harbin) 0494) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Harbin Agency (Maurice Harbin) 0494) | 11/27/2020 0:00 | Spoke to Cleta Mitchell. They will participate fully with your hearing next week. Your chairman may not have gotten that impression. But full cooperation |
| 11/27/2020 22:32 | Mark / Levin Kendall 0877) | Incoming | Files; Message | No | Mark / Levin Kendall 0877) | Mark Meadows 2544) | | |
| 11/27/2020 22:32 | | | Files; Message | | | | | |
| 11/27/2020 22:32 | Mark / Levin Kendall 0877) | Incoming | Message | No | Mark / Levin Kendall 0877) | Mark Meadows ( 2544) | | Huge decision by PA commonwealth court!��This is also the case Julie has been working. |
| 11/27/2020 22:32 | Mark / Levin Kendall 0877) | Incoming | Files; Message | No | Mark / Levin Kendall 0877) | Mark Meadows ( 2544) | | |
| 11/27/2020 22:32 | | | Files; Message | | | | | |
| 11/28/2020 10:52 | William Stepien 6865), 6368, Mark Meadows ( 2544) | Incoming | Message | No | CRAMER KEVIN 6368) | Mark Meadows 2544) | | From our US Attorney for ND: Good morning � � thought occurred to me last evening: What if legislative leaders in Wisconsin, Georgia, and Arizona, maybe other states reduce the remaining conflict to this: Demand state wide recount of absentee /mail-in ballots in line with pre-existing state law with regard to signature comparisons. Legislative leaders could pledge to abide by the results, no matter what. If state officials refuse that recount, the legislature would then act under the constitution, selecting the slate of electors. Idea is so simple that the public might actually recognize the credibility of either result. The public would know that the recount was being done under the normal process for weeding out fraudulent absentee ballots/signatures. The public would also recognize that state officials refusing to do that would call into question the vote itself, and the legislative action would have credibility for a majority of people. Stop laughing :-) I�m not kidding though� The Trump legal team has made a joke of this whole thing� They have no apparent sense of the simplicity that is needed at this moment. I really believe the question of absentee ballot authorization is the only avenue to credibly ascertaining anything close to the actual vote in the swing states. Without something this simple, I think you and I would agree there is no way any legislature is going to act on the issue of electors, regardless of the fact that these are precisely the kind of circumstances that led the framers to include that provision in the Constitution. Who should we call on team Trump? No, I won�t be billing anyone :-) however, I may bill them for all the exercise classes I�m going to have to take to alleviate the anxiety of watching their efforts these last few weeks. What do you think? One last ditch effort? Leave it to a couple of former executive directors from North Dakota to solve this thing! ~Drew |
| 11/28/2020 14:21 | Believed to be Ronna McDaniel 0821) | Incoming | Message | No | Believed to be Ronna McDaniel 0821) | Mark Meadows ( 2544) | | Do you have Cleta�s number |
| 11/28/2020 14:21 | Believed to be Ronna McDaniel 0821) | Incoming | Message | No | Believed to be Ronna McDaniel 0821) | Mark Meadows ( 2544) | | POTUS wants me to call her |

State v Ward et al.
Initial Disclosure
023371

| 11/30/2020 9:13 | Michael Farris ▮4783) | Incoming | Message | No | Michael Farris ▮4783) | Mark Meadows (▮2544) | | Can you call me? I need clarification. |
| 11/30/2020 11:28 | Susan B Anthony ▮4773) | Incoming | Message | No | Susan B Anthony ▮4773) | Mark Meadows (▮2544) | | Sorry I missed your call. I◆m available if you still need to talk. |
| 11/30/2020 11:58 | Floyd Wheeler / Terry Ciocco ▮3471) | Incoming | Message | No | Floyd Wheeler / Terry Ciocco ▮3471) | Mark Meadows (▮2544) | | Dear COS Meadows: My name is Jim Wheeler and I am the Assemblyman representing district 39 in Nevada. I am trying to start a Nevada chapter of the freedom caucus within the NV Assembly and was wondering if you could put me in touch with either representative Biggs or anyone else who may help me in this endeavor. I know you are busy and I hate to bother you during this trying time, but I believe this is important and we should have a freedom caucus in every state house across the United States. Thank you for your time. Jim Wheeler |
| 11/30/2020 12:00 | Floyd Wheeler / Terry Ciocco ▮3471) | Outgoing | Message | Yes | Mark Meadows (nccongressman▮ | Floyd Wheeler / Terry Ciocco▮3471) | 11/30/2020 0:00 | Jim. Let◆s chat after hours this week |
| 11/30/2020 12:01 | Floyd Wheeler / Terry Ciocco ▮3471) | Incoming | Message | No | Floyd Wheeler / Terry Ciocco ▮3471) | Mark Meadows▮2544) | | Thank you sir. I am available anytime you wish to call. I know your schedule is much busier than mine. Ha ha. PS. I have been invited to speak in support of election integrity on Thursday in front of the Carson City Nevada courthouse that will be hearing the election fraud case. |
| 11/30/2020 13:31 | Nayeli Marin ▮5011) | Incoming | Message | No | Nayeli Marin ▮5011) | Mark Meadows (▮2544) | | Sen. Ron Johnson has gotten spun up on the election issues and after talking with some experts plans (not yet scheduled) a hearing Thursday at 10:00. He also wants to bring in Gen. Flynn as a part of the total narrative of how Dems have systematically worked to push POTUS out of office. |
| 11/30/2020 13:48 | Kevin McLaughlin ▮1772) | Incoming | Message | No | Kevin McLaughlin ▮1772) | Mark Meadows (▮2544) | | Here is what we talked about over the weekend.◆◆◆1. ABEV Analysis 2. Key Dates 3. Suggested POTUS Remarks for Saturday |
| 11/30/2020 13:48 | Kevin McLaughlin ▮1772) | Incoming | Files; Message | No | Kevin McLaughlin ▮1772) | Mark Meadows (▮2544) | | |
| 11/30/2020 13:48 | | | Files; Message | | | | | |
| 11/30/2020 14:54 | Jason Miller ▮7940) | Incoming | Message | No | Jason Miller ▮7940) | Mark Meadows▮2544) | | I know it◆s too late to protect Kemp in GA, but do we want to throw down the law to our team to say no hitting Ducey, or do you think the political gravity of the certification is going to take us there anyway? I hate seeing our good guys get smacked. |
| 11/30/2020 14:54 | Jason Miller ▮7940) | Incoming | Message | No | Jason Miller ▮7940) | Mark Meadows (▮2544) | | https://twitter.com/christina_bobb/status/1333495044964311040?s=10 |
| 11/30/2020 15:14 | Jason Miller ▮7940) | Incoming | SMS | No | Jason Miller ▮7940) | Mark Meadows (▮2544) | | I know it◆s too late to protect Kemp in GA, but do we want to throw down the law to our team to say no hitting Ducey, or do you think the political gravity of the certification is going to take us there anyway? I hate seeing our good guys get smacked. |
| 11/30/2020 19:08 | Kelli Ward (▮4220) | Incoming | Message | No | Kelli Ward (▮4220) | Mark Meadows (▮2544) | | Love hearing the boss on the phone at the AZ hearing. My lawsuit is going forward. |
| 11/30/2020 19:08 | CNN America ▮8282) | Incoming | Message | No | CNN America ▮8282) | Mark Meadows (▮2544) | | Atlas resigned? |
| 12/1/2020 0:34 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows (▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows (▮2544) | | https://twitter.com/codemonkeyz/status/1333641704839147520?s=10 |
| 12/1/2020 0:35 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows (▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows (▮2544) | | 1. Find him. 2. And everyone like him. 3. Make them talk. 4. Get re-elected. 5. Destroy the coup. 6. Save America. |
| 12/1/2020 0:45 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows (▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows (▮2544) | | Tom - you won the House. These people cheated everyone - everywhere. FBI????? |
| 12/1/2020 1:16 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows (▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows (▮2544) | | Same guy. Different day. ???????? |
| 12/1/2020 1:17 | Michael Oshaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows (▮2544) | Incoming | Message | No | Michael Oshaughnessy ▮7708) | Mark Meadows (▮2544) | | And same thing was witnessed in Arizona. USB being snuck in and out. Loading and loading into computers. |

State v Ward et al.
Initial Disclosure
023373

| Date/Time | Contact | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 12/1/2020 1:37 | Michael Oshaughnessy ███████ 7708), Tom Emmer (███████ 2544) | Incoming | Message | No | Michael Oshaughnessy (███████ 7708) | Mark Meadows (███████ 2544) | | https://www.linkedin.com/in/xavier-khouri |
| 12/1/2020 2:24 | Michael Oshaughnessy ███████ 7708), Tom Emmer (███████ 7586), Mark Meadows (███████ 2544) | Incoming | Message | No | Michael Oshaughnessy (███████ 7708) | Mark Meadows (███████ 2544) | | One last link. His ◆bio◆. A Bernie Bro. Commie. Never Trumper. He◆s one of several. Like a low level mafia street thug. Find him. He talks. Gives you the next one. |
| 12/1/2020 8:53 | Brian Babin ███████ 0691) | Incoming | Message | No | Brian Babin (███████ 0691) | Mark Meadows (███████ 2544) | | https://youtu.be/W9vwcO1KgpM |
| 12/1/2020 10:25 | Siran / Katherine Faulders ███████ 8498) | Incoming | Message | No | Siran / Katherine Faulders (███████ 8498) | Mark Meadows (███████ 2544) | | I hear Giuliani discussed a pre-emptive pardon w/ potus |
| 12/1/2020 11:20 | Mark / Levin Kendall ███████ 0877) | Incoming | Message | No | Mark / Levin Kendall (███████ 0877) | Mark Meadows (███████ 2544) | | https://www.theblaze.com/op-ed/ready-horowitz-republicans-have-a-moral-obligation-to-support-the-pennsylvania-lawsuit-against-universal-mail-in-ballots |
| 12/1/2020 13 59 | Harbin Agency (Maurice Harbin) ███████ 0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin) (███████ 0494) | Mark Meadows (███████ 2544) | | https://senatepress.net/senate-government-oversight-committee-to-hold-meeting-on-state-elections-processes.html?fbclid=IwAR301he-IHTB_a8rHSpfs_IKggMd4Cjpa9wwkLvGBBn6s3u6fE1t9PUO0c4 |
| 12/1/2020 15 04 | Harbin Agency (Maurice Harbin) ███████ 0494) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███████) | Harbin Agency (Maurice Harbin) ███████ 0494) | 12/1/2020 0:00 | Great work |
| 12/1/2020 15:12 | CNN America ███████ 8282) | Incoming | Message | No | CNN America (███████ 8282) | Mark Meadows (███████ 2544) | | Is Barr resigning? |
| 12/1/2020 15:25 | Diane Nash Dillon ███████ 9098) | Incoming | Message | No | Diane Nash Dillon (███████ 9098) | Mark Meadows (███████ 2544) | | We support President Trump 1000% !!!! STAY STRONG. KEEP FIGHTING. DO NOT let them steal what he won. Your Wisconsin/Maryland fan - Diane Nash Dillon, Esq. |
| 12/1/2020 16:46 | THE KERIK GROUP ███████ 1202) | Incoming | Message | No | THE KERIK GROUP (███████ 1202) | Mark Meadows (███████ 2544) | | Sir, we are airborne on the way to Michigan from Arizona. We◆re going to need a hotel for the team and two vehicles to pick us up. Christina Bobb, Who is our coordinator back in DC does not have a credit card or authorization for these logistics. I reached out to Mike Glassner who Apparently is no longer on payroll. Can you I have some money coordinate with Christina to handle? Thank you sir |
| 12/1/2020 17 00 | Jennifer Martin ███████ 6853) | Incoming | Message | No | Jennifer Martin (███████ 6853) | Mark Meadows (███████ 2544) | | Cleta had to have an eye procedure done today. She has had some issues recently that required urgent or time sensitive attention. As such, she missed the White House reception. Yesterday, she told me she has never been to the who◆re house over Christmas before. She said Paul Teller helped get her an invitation this year and she hated she was going to miss it. She has spent 70+ hours in the last week on this case in Georgia plus the entire week right after the election and each week since them. She has no idea I◆m making this request. She and I are spending countless hours trying to make a difference for the president and the country. Neither of us are seeking much for it except for what is right and to try to stop the fraudulent election results. I am sure being able to visit and see the decorations would be something that would mean a lot to her. |
| 12/1/2020 17:34 | Jennifer Martin ███████ 6853) | Incoming | SMS | No | Jennifer Martin (███████ 6853) | Mark Meadows (███████ 2544) | | Cleta had to have an eye procedure done today. She has had some issues recently that required urgent or time sensitive attention. As such, she missed the White House reception. Yesterday, she told me she has never been to the who◆re house over Christmas before. She said Paul Teller helped get her an invitation this year and she hated she was going to miss it. She has spent 70+ hours in the last week on this case in Georgia plus the entire week right after the election and each week since them. She has no idea I◆m making this request. She and I are spending countless hours trying to make a difference for the president and the country. Neither of us are seeking much for it except for what is right and to try to stop the fraudulent election results. I am sure being able to visit and see the decorations would be something that would mean a lot to her. |
| 12/1/2020 17:40 | Scott Meadows ███████ 3548) | Incoming | Message | No | Scott Meadows (███████ 3548) | Mark Meadows (███████ 2544) | | Love u, thanks |
| 12/1/2020 18:12 | Matt Schlapp ███████ 1001) | Incoming | SMS | No | Matt Schlapp (███████ 1001) | Mark Meadows (███████ 2544) | | Happy to walk ag through our evidence. Its overwhelming. |
| 12/1/2020 20 09 | Unknown ███████ 8586) | Outgoing | SMS | Yes | Mark Meadows (nccongressman ███████) | Unknown ███████ 8586) | | https://twitter.com/kevincorke/status/1333940136351059968 |
| 12/2/2020 7:46 | Yechezkel Moskowitz ███████ 3055) | Incoming | SMS | No | Yechezkel Moskowitz (███████ 3055) | Mark Meadows (███████ 2544) | | https://www.foxnews.com/politics/upstate-ny-congressional-race-in-doubt-after-55-uncounted-ballots-found |
| 12/2/2020 7:46 | Yechezkel Moskowitz ███████ 3055) | Incoming | SMS | No | Yechezkel Moskowitz (███████ 3055) | Mark Meadows (███████ 2544) | | Where is DoJ. This is literally insane. |
| 12/2/2020 7:47 | Yechezkel Moskowitz ███████ 3055) | Incoming | SMS | No | Yechezkel Moskowitz (███████ 3055) | Mark Meadows (███████ 2544) | | They are stealing the seat from a good conservative |

State v Ward et al.
Initial Disclosure
023374

| Date/Time | Contact | Direction | Type | Read | Contact | Mark Meadows | Read Time | Message |
|---|---|---|---|---|---|---|---|---|
| 12/2/2020 7:48 | Yechezkel Moskowitz (3055) | Incoming | SMS | No | Yechezkel Moskowitz (3055) | Mark Meadows (2544) | | Barr is failing at his job. Talked a big talk before election and then (unless there is something going on behind scenes) seems to be awol. |
| 12/2/2020 7:48 | Yechezkel Moskowitz (3055) | Incoming | SMS | No | Yechezkel Moskowitz (3055) | Mark Meadows (2544) | | Even though they clearly stole election from potus. |
| 12/2/2020 7:49 | Yechezkel Moskowitz (3055) | Incoming | SMS | No | Yechezkel Moskowitz (3055) | Mark Meadows (2544) | | Senate fundraisers asking us for help. Why should we do more when it will be stolen anyway. |
| 12/2/2020 7:49 | Yechezkel Moskowitz (3055) | Incoming | SMS | No | Yechezkel Moskowitz (3055) | Mark Meadows (2544) | | This is not stopped our democracy is over. |
| 12/2/2020 8:35 | Stephen Coleman (5382) | Incoming | Message | No | Stephen Coleman (5382) | Mark Meadows (2544) | | Mark are we, the Americans, going to see anything happening out of this mess and tyranny? I�m very disappointed in AG Barr I thought he was more of a constitution supporter than what he�s looking like !! |
| 12/2/2020 8:56 | John McLaughlin (1387) | Incoming | Message | No | John McLaughlin (387) | Mark Meadows (2544) | | https://www.breitbart.com/politics/2020/12/01/georgia-sos-approved-absentee-ballot-drop-boxes-security-concerns-remain/ |
| 12/2/2020 8:56 | John McLaughlin (1387) | Incoming | Message | No | John McLaughlin (387) | Mark Meadows (2544) | | This is a clear reason for the President to call in Gov Kemp to have a specials session ASAP before the Jan 5 election. I have post election GA poll 12% voted by drop box and the voted 73-27 for Biden. |
| 12/2/2020 9:38 | John McLaughlin (1387) | Incoming | Message | No | John McLaughlin (387) | Mark Meadows (2544) | | This means these drop boxes gave Joe Biden a 300,000+ voter lead |
| 12/2/2020 11:56 | Jonathan Swan (7353) | Incoming | Message | No | Jonathan Swan (7353) | Mark Meadows (2544) | | So do you think Barr survives the day? |
| 12/2/2020 12:40 | Rep. Louie Gohmert (2359) | Incoming | Message | No | Rep. Louie Gohmert (2359) | Mark Meadows (2544) | | Mark, Club for Growth wanted me to help in GA Dec 11& 12 on their bus tour, I�ve also been asked to help this wkend (while I�m still trying to spur people to get REAL winner of Pres recognized since without the Pres OFFICIALLY re-elected, we�re done). Would it be possible to ride AF One to GA Saturday? I�d only need a ride down since I�d stay there longer. Also if Pres had anytime I could drop by today, would love to see u both. Thanks. Louie |
| 12/2/2020 14:39 | Siran / Katherine Faulders (8498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | So I know Barr and POTUS met yesterday and when the president heard Barr was at the White House yesterday he wanted to see him. I don�t see how that reporting can be disputed, but I would appreciate you throwing me a bone here with any details so I don�t see it from Barr allies to my competitors at the Washington post or New York Times. It will get out. And I haven�t reported anything yet on this by the way. |
| 12/2/2020 14:39 | Siran / Katherine Faulders (8498) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Siran / Katherine Faulders (8498) | 12/2/2020 0:00 | Lol. You�re a good sleuth |
| 12/2/2020 14:40 | Siran / Katherine Faulders (8498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | Ha It�s my job |
| 12/2/2020 14:52 | Siran / Katherine Faulders (8498) | Incoming | Message | No | Siran / Katherine Faulders (8498) | Mark Meadows (2544) | | So? |
| 12/2/2020 18:03 | John McLaughlin (1387) | Incoming | Files; Message | No | John McLaughlin (1387) | Mark Meadows (2544) | | |
| 12/2/2020 18:03 | | | Files; Message | | | | | |
| 12/2/2020 18:03 | John McLaughlin (1387) | Incoming | Message | No | John McLaughlin (1387) | Mark Meadows (2544) | | New poll we did last week for Newsmax. Supports President�s�� video today. Any questions just call. Keep fighting. President can�t concede to keep legal standing to get to fraud. |
| 12/2/2020 20:20 | Kristen Welker (2585) | Incoming | Message | No | Kristen Welker (2585) | Mark Meadows (2544) | | Mr. Meadows sorry to call back! Washpo has POTUS may fire Barr! Can you confirm on deep bg ? |
| 12/2/2020 20:24 | Kristen Welker (2585) | Outgoing | Message | Yes | Mark Meadows (nccongressman) | Kristen Welker (2585) | 12/2/2020 0:00 | No |

State v Ward et al.
Initial Disclosure
023375

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/2/2020 20:24 | Kristen Welker ████ 2585) | Incoming | Message | No | Kristen Welker ████ 2585) | Mark Meadows ████ 2544) | | Is it being discussed? |
| 12/2/2020 20:24 | Kristen Welker ████ 2585) | Incoming | Message | No | Kristen Welker ████ 2585) | Mark Meadows ████ 2544) | | Is it a ◆possibility ◆ |
| 12/2/2020 20:24 | Kristen Welker ████ 2585) | Incoming | Message | No | Kristen Welker ████ 2585) | Mark Meadows ████ 2544) | | ? |
| 12/2/2020 21 00 | Kristen Welker ████ 2585) | Incoming | Message | No | Kristen Welker ████ 2585) | Mark Meadows ████ 2544) | | Can you do on deep bg he◆s not ruling it out? |
| 12/2/2020 21 00 | Kristen Welker ████ 2585) | Incoming | Message | No | Kristen Welker ████ 2585) | Mark Meadows ████ 2544) | | Ie not ruling out firing Barr ? |
| 12/2/2020 22 06 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | The Governor retained Snell & Wilmer today. They are not friends of POTUS. |
| 12/2/2020 22:47 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | Just FYI - According to our observers, the county is stopping the count at 1525 and will not be resuming, even though the county promised and agreed in court to count to 2500. Apparently they just reached a ratio they◆liked◆ and decided to quit (of around .5% error, instead of 2%.) More in court tomorrow... |
| 12/2/2020 22:48 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | Will keep you posted. |
| 12/3/2020 0:08 | Harbin Agency (Maurice Harbin) ████ 0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin) ████ 0494) | Mark Meadows ████ 2544) | | NOTICE: VERY IMPORTANT MEETING YOU CAN WATCH: Friends, I am the Vice-Chair of The Senate Committee on Government Oversight which has general jurisdiction over state government programs and policies. The Senate leadership finds it appropriate for our committee to review standing elections processes and guidance. The committee meeting on state elections processes will convene on Thursday, December 3rd at 9:30 a.m. in Room 450 of the State Capitol. You can watch by Livestreaming available at: https://livestream.com/accounts/26021522/events/8730585 <https://livestream.com/accounts/26021522/events/8730585?fbclid=IwAR1KZF3M1OMbdknIFNBEj6Ct_TN-uORdo z8gcn6EmgX6iyDZpvGoCF6WtA> |
| 12/3/2020 5:08 | Louis Gallo ████ 0067) | Incoming | Message | No | Louis Gallo ████ 0067) | Mark Meadows ████ 2544) | | Mark, Is there anything we can do to get the public to see what happened during the election. Why will no one come forward. Did it not happen?! Very best my friend, Hall |
| 12/3/2020 8:07 | Stevan Pearce ████ 9251) | Incoming | Message | No | Stevan Pearce ████ 9251) | Mark Meadows ████ 2544) | | Molly asked me to send to her all I have on vote fraud. Is that something that I should do? |
| 12/3/2020 10:41 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows (████ 2544) | | More video of dominion techs committing fraud. |
| 12/3/2020 10:41 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows (████ 2544) | | https://twitter.com/codemonkeyz/status/1334301062526746625?s=10 |
| 12/3/2020 10:41 | Michael Oshaughnessy ████ 7708), Tom Emmer ████ 7586), Mark Meadows ████ 2544) | Incoming | Message | No | Michael Oshaughnessy ████ 7708) | Mark Meadows (████ 2544) | | Has FBI questioned these guys? Watch video and see how they not only manipulate data but block watchers. |
| 12/3/2020 11:34 | Amy Kremer (████ 0024) | Incoming | Message | No | Amy Kremer (████ 0024) | Mark Meadows ████ 2544) | | Pls let me know if you have time today or this evening. I◆m on the March for Trump bus and need your help with 2 things... 1. The bus in Valdosta while POTUS is there on Saturday 2. Possibly parking the buses in the Elliptical for security reasons overnight in DC. We arrive on Friday, Dec 11th for the March on Dec 12th. We will be staying at the Willard and I◆m very fearful or destruction by Antifa. |
| 12/3/2020 11:42 | Amy Kremer (████ 0024) | Incoming | SMS | No | Amy Kremer (████ 0024) | Mark Meadows ████ 2544) | | Pls let me know if you have time today or this evening. I◆m on the March for Trump bus and need your help with 2 things... 1. The bus in Valdosta while POTUS is there on Saturday 2. Possibly parking the buses in the Elliptical for security reasons overnight in DC. We arrive on Friday, Dec 11th for the March on Dec 12th. We will be staying at the Willard and I◆m very fearful or destruction by Antifa. |
| 12/3/2020 12:43 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | We got hit with ◆laches◆ - ◆too late, you should have filed earlier.◆ Ridiculous. Especially with evidence of vote changes. They don◆t want to give further inspection. Requested inspection of all duplicate ballots and extension of trial contest to after that was complete and judge dismissed our request. |
| 12/3/2020 12:45 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | Their attorney still demanding sealing the ballots based on ◆secret ballots◆ even though there is nothing to identify the voter by looking at the ballots. |
| 12/3/2020 13:16 | Kelli Ward (████ 4220) | Incoming | Message | No | Kelli Ward (████ 4220) | Mark Meadows ████ 2544) | | Of the 7 errors in ballots found yesterday, 5 should have gone to Trump and 2 to Biden according to witness Scott Jarrett (Maricopa Elections Director). |

State v Ward et al.
Initial Disclosure
023376

| Date/Time | Sender | Direction | Type | | Sender | Recipient | | Message |
|---|---|---|---|---|---|---|---|---|
| 12/3/2020 14:56 | Stevan Pearce ▮251) | Incoming | Message | No | Stevan Pearce ▮251) | Mark Meadows ▮2544) | | Call if possible On the landline if handy ▮-2253 |
| 12/3/2020 16:46 | Stevan Pearce ▮251) | Incoming | Message | No | Stevan Pearce ▮251) | Mark Meadows ▮2544) | | Remember Fla does not use dominion |
| 12/3/2020 17:24 | Andy Biggs ▮7951) | Incoming | Message | No | Andy Biggs ▮7951) | Mark Meadows ▮2544) | | Here is a Twitter link to a Facebook live that I did with Kelly Ward a few minutes ago. And it we discussed the current state of the samples and how there◆s enough evidence to warrant a forensic audit. |
| 12/4/2020 6:30 | Marty Davis ▮4848) | Incoming | Message | No | Marty Davis ▮4848) | Mark Meadows ▮2544) | | [Long message text — largely illegible] |
| 12/4/2020 6:32 | Marty Davis ▮4848) | Incoming | Message | No | Marty Davis ▮4848) | Mark Meadows ▮2544) | | Mark Good morning Please open up above text letter by clicking arrow on bottom right corner of above text◆my letter to Senator Paul, Thune and Graham and Congressman Tom Emmer. Best Marty Davis |
| 12/4/2020 8:02 | Thomas Price ▮6617) | Incoming | Message | No | Thomas Price ▮6617) | Mark Meadows ▮2544) | | Know you are swamped and trust y◆all are well. Not telling you anything you don◆t know - we◆re in danger of losing both these US Senate races. Potus can help in Saturday IF he can deliver a Republican uniting message and implore people to vote. Lin Wood, attorney representing potus team here, said this week that folks shouldn◆t vote in the runoff. Very troubling. Sorry to be a pest. Happy to chat if it◆s helpful. Terribly concerned. Be safe. Tom |
| 12/4/2020 8:11 | Unknown ▮6579) | Incoming | Message | No | Unknown ▮6579) | Mark Meadows ▮2544) | | Mark, We won◆t be at DJT◆s rally in Valdosta. It◆s too strenuous for us post-Covid. We are praying and volunteering so that Rs in Ga will vote for Loeffler and Perdue! I am horrified that Powell and Wood are suggesting we boycott voting! It◆s irrational. I◆m praying DJT will emphasize and build up the senate and THEIR accomplishments, thank them enthusiastically, tell everyone that voting wins the senate!! And tone down the fraud issues in this speech. Step one-constitutional lesson, and step back somewhat from touting his own excellent accomplishments. I hope you have fully recovered. We are grateful to recover but still tire very easily at 74 and 76. God bless you Mark. It must be outrageously stressful for you right now. Prayerfully, Arlene |
| 12/4/2020 8:39 | Michael O'shaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael O'shaughnessy ▮7708) | Mark Meadows ▮2544) | | [Long message text — largely illegible] |
| 12/4/2020 8:44 | Jared Kushner ▮9499) | Incoming | Message | No | Jared Kushner ▮9499) | Mark Meadows ▮2544) | | https://headstories.com/hoax-alert/2020/12/fact-check-video-from-ga-does-not-show-suitcases-filled-with-ballots-pulled-from-under-a-table-after-poll-workers-dismissed.html |
| 12/4/2020 9:00 | Michael O'shaughnessy ▮7708), Tom Emmer ▮7586), Mark Meadows ▮2544) | Incoming | Message | No | Michael O'shaughnessy ▮7708) | Mark Meadows ▮2544) | | https://twitter.com/nationalfile/status/1334821728736915456?s=10 |

State v Ward et al.
Initial Disclosure
023377



| Date/Time | Sender | Direction | Type | | Name | | Name | Delivered | Message |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2020 14 04 | Nayeli Marin ___011) | Incoming | Message | No | Nayeli Marin ___5011) | | Mark Meadows ___2544) | | Mark, I agree with the actions we are taking, but I think Pat is greatly underestimating the impact of reporting apportionment data without imputation. Imputation has been done with every Census in modern times. It is considered far more than just adding a few uncounted people. More importantly, the deep state will use it by saying it is a short cut and creates ◆inaccuracy.◆ I think it is a risk worth taking and said this earlier, but we will definitely be sued and likely end up with an injunction and delays. If I knew of a better solution that would avoid that, I would say so. Also, I greatly trust Nathaniel. He has been a huge fountain of knowledge that helped me call out KDK on a lot of this stuff. He is the one who has navigated us to a better place than where KDK was taking us. It is KDK I don◆t trust. Remember? She wanted this thing to be kicked to April. In the end, firing KDK won◆t solve this problem either because it is the top career people whom she has entrusted power that need to be replaced, but that is also very fraught with risk. |
| 12/4/2020 14:43 | Nayeli Marin ___011) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Nayeli Marin ___5011) | 12/4/2020 0:00 | Ok |
| 12/4/2020 15 05 | Michael Oshaughnessy ___7708), Tom Emmer ___7586), Mark Meadows ___2544) | Incoming | Message | No | Michael Oshaughnessy ___7708) | | Mark Meadows ___2544) | | Hi Mark. Just received an email from Eliza. She is working on getting us scheduled. Here are the two topics. 1. The Section 301 4A tariff exclusion list and the go-forward plan. 2. the president◆s ◆Executive Order on Addressing the Threat from Securities Investments that Finance Communist Chinese Military Companies◆ that was issued on November 12, 2020. If getting the president re-elected is priority #1 for me, there are #2 A and B. Very important for my business and for National Security (within the context of the existing executive order). Please and thank you. |
| 12/4/2020 16:37 | John McLaughlin ___1387) | Incoming | Message | No | John McLaughlin ___1387) | | Mark Meadows ___2544) | | As per our discussion and for you to share with President. Georgia voters favor Gov. Kemp calling a special session to require signature verification for every mail in ballot for the Jan 5 senate runoff 58%-38%. Big majority. Methodology and demographics attached too. We have given to Breitbart, Gingrich and Hannity. |
| 12/4/2020 18:47 | Sharyl Atkisson (Sinclair) ___0038) | Incoming | Message | No | Sharyl Atkisson (Sinclair) ___0038) | | Mark Meadows ___2544) | | Here. Without the spin. (Pass it on before it disappears.) Amid a new lawsuit filed in Georgia today by President Trump, allegations of widespread irregularities and fraud are building |
| 12/4/2020 18:47 | Sharyl Atkisson (Sinclair) ___0038) | Incoming | Message | No | Sharyl Atkisson (Sinclair) ___0038) | | Mark Meadows ___2544) | | https://sharylattkisson.com/2020/12/amid-a-new-lawsuit-filed-in-georgia-today-by-president-trump-allegations-of-widespread-irregularities-and-fraud-are-building/ |
| 12/4/2020 19 09 | Floyd Wheeler / Terry Ciocco ___3471) | Incoming | Message | No | Floyd Wheeler / Terry Ciocco ___63471) | | Mark Meadows ___2544) | | So sorry we lost in Nevada. I know this judge and he is usually fair and upright. I disagree with his ruling and see three things in there that don◆t align with the voting law the Democrats passed in the last special session. I will get a hold of Adam Laxalt and make sure he knows that for his appeal to the Supreme Court. Please let me know when you wish to talk about the freedom caucus in Nevada. We obviously need it badly. |
| 12/4/2020 21:44 | Sharyl Atkisson (Sinclair) ___0038) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Sharyl Atkisson (Sinclair) ___0038) | 12/4/2020 0:00 | I will |
| 12/5/2020 5:34 | JENKINS WOODY ___433) | Incoming | Message | No | JENKINS WOODY ___1433) | | Mark Meadows ___2544) | | THE MOST IMPORTANT THING OF ALL ◆ Mark, I would like to advise you in the strongest possible terms as follows: 1. At 12 noon on Monday, Dec. 14, 2020, the electors for President Trump from the states of Arizona, Georgia, Michigan, Nevada, Pennsylvania, and Wisconsin must meet at their respective State Capitols, call themselves to order, elect officers, and cast their votes for President Trump. No action by any court or legislature is necessary. 2. The Chairman and Secretary of the Electoral College from each state must create a certificate indicating their votes cast for President Trump. This certificate must be submitted in accordance with the Constitution. 3. When the House and Senate meet on January 6, the Vice President acting as President of the Senate needs to receive the certificate of the Trump electors as the official electors from that state. 4. If the Senate accepts the Trump electors and the House accepts the Democratic electors from a given state, the Vice President cannot count either set of electors from that state. That number of electors is then subtracted from the number needed to calculate a majority of the Electoral College. Thus if a state has 20 electors and those 20 electors are eliminated, the vote required in the Electoral College to be elected President will be dropped to 260. 5. The Senate must vote to accept the Trump electors in Arizona, Georgia, Michigan, Nevada, Pennsylvania and Wisconsin. Then those states will be eliminated. The remaining states will provide President Trump enough votes to be elected. 6. The key elements are 1) the Trump electors must meet in each state and vote, and 2) the Senate must vote to count the Trump electors from those states. No court victories or state legislative victories are necessary. If there is a federal court challenge to the Vice President◆s actions, it will fail. The federal courts have no jurisdiction over this. Woody Jenkins, editor Central City News Author, Declaration of Rights, Louisiana Constitution A Loyola Law Review article contemplated much of this and is must reading. See this: |
| 12/5/2020 5:34 | JENKINS WOODY ___433) | Incoming | Message | No | JENKINS WOODY ___1433) | | Mark Meadows ___2544) | | https://www.luc.edu/media/lucedu/law/students/publications/lli/pdfs/vol-51/issue-2/7_Foley%20(309-362).pdf |
| 12/5/2020 7:59 | JENKINS WOODY ___433) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | JENKINS WOODY ___1433) | 12/5/2020 0:00 | I will read it |
| 12/5/2020 11:10 | Michael Farris ___4783) | Incoming | Message | No | Michael Farris ___4783) | | Mark Meadows ___2544) | | Mark, I was able to get John Eastman over the line. He◆s ready to file an original action in SCOTUS for the President. He needs to talk to you about two things. Can you call me so I can briefly give you the details? Mike |
| 12/5/2020 11:16 | Brad Raffensperger ___3205) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Brad Raffensperger ___3205) | 12/5/2020 0:00 | mr Secretary. Can you call the White House switchboard at ___6000. For a call. Your voicemail is full |

State v Ward et al.
Initial Disclosure
023378

| Date/Time | Contact | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 12/5/2020 12:26 | John McLaughlin ██ 1387) | Incoming | Message | No | John McLaughlin ██ 1387) | Mark Meadows (██ 2544) | | https://twitter.com/jmclghln/status/1335235903124611072?s=10 |
| 12/5/2020 14:04 | NBC Universal ██ 5217) | Incoming | Message | No | NBC Universal ██ 217) | Mark Meadows (██ 2544) | | Sir can you assist on this call to Gov Kemp? |
| 12/5/2020 14:04 | NBC Universal ██ 5217) | Incoming | Message | No | NBC Universal ██ 217) | Mark Meadows (██ 2544) | | What was the tone and request made by the president? |
| 12/5/2020 14:05 | Michael Shear ██ 0415) | Incoming | Message | No | Michael Shear ██ 0415) | Mark Meadows (██ 2544) | | Hey there. So kemp says trump called this morning to urge him to convince the legislature to do signature verification. True? |
| 12/5/2020 14:07 | Michael Shear ██ 0415) | Outgoing | Message | Yes | Mark Meadows (nccongressman ██ | Michael Shear ██ 0415) | 12/5/2020 0:00 | Off the record. I don�t comment on the Presidents calls. But I have no reason to doubt the request for signature verification. That has been a consistent request |
| 12/5/2020 14:09 | Michael Shear ██ 0415) | Incoming | Message | No | Michael Shear ██ 0415) | Mark Meadows (██ 2544) | | Ok. So without commenting, if I wrote that he made that request again on the call, you wouldn�t call me to object? Fair? |
| 12/5/2020 14:15 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 02544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows (██ 2544) | | https://www.newsmax.com/t/newsmax/article/1000179/1 |
| 12/5/2020 14:15 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 02544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows (██ 2544) | | ??????????? |
| 12/5/2020 14:15 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows ██ 02544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows (██ 2544) | | Good progress. Let�s keep pushing. |
| 12/5/2020 14:28 | Michael Oshaughnessy ██ 7708), Tom Emmer ██ 7586), Mark Meadows (██ 2544) | Incoming | Message | No | Michael Oshaughnessy ██ 7708) | Mark Meadows (██ 2544) | | Below is a new skit. Presidential speech writer. [lengthy illegible text] [...] |
| 12/5/2020 14:32 | Michael Shear ██ 0415) | Outgoing | Message | Yes | Mark Meadows (nccongressman ██ | Michael Shear ██ 0415) | 12/5/2020 0:00 | Off the record. I don�t do back door confirmations. But if you look at the lawsuit filed within the last 24 hours it will help |
| 12/5/2020 14:34 | Michael Shear ██ 0415) | Incoming | Message | No | Michael Shear ██ 0415) | Mark Meadows (██ 2544) | | Ok. Thanks. |
| 12/5/2020 14:40 | ALEX ISENSTADT ██ 0114) | Incoming | Message | No | ALEX ISENSTADT ██ 0114) | Mark Meadows (██ 2544) | | https://www.washingtonpost.com/politics/trump-kemp-call-georgia/2020/12/05/fd8d677c-3721-11eb-8d38-6aea1adb3839_story.html |
| 12/5/2020 20:37 | Mark Harris ██ 156) | Incoming | Message | No | Mark Harris ██ 1156) | Mark ██ 2544) | | Mark... just thought I would let you know that we got a text from a group using our address when we lived in Georgia, from 2000-2005, asking us to request a mail-in ballot for the Jan 5th Senate election. We needed to do was hit a link. I contacted Nick Oschner, senior investigative reporter, and told him about it. I sent him a copy of the text. If you think there is someone we should share about this text, please let me know. Thanks for the continued fight!!! |
| 12/5/2020 20:38 | Mark Harris ██ 156) | Outgoing | Message | No | Mark Meadows (nccongressman ██ | Mark Harris ██ 1156) | 12/5/2020 0:00 | Send me a copy Thanks so much |
| 12/5/2020 20:43 | Mark Harris ██ 156) | Incoming | Message | No | Mark Harris ██ 1156) | Mark Meadows (██ 2544) | | If you live at 4201 Sutters Ct, voting records say that you may not have requested an absentee ballot for the Jan 5 run-off yet. If you haven't yet, request one today, here: https://ballotrequest.sos.ga.gov/ - Vote From Home 2020 |

State v Ward et al.
Initial Disclosure
023379

| Date/Time | | | | Direction | Type | | From | | To | | | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2020 20:45 | Mark Harris | 156) | | Incoming | Message | No | Mark Harris | 1156) | Mark Meadows | 2544) | | The above was sent to Beth�s cell phone. How they got her cell number here in Charlotte, we do not know. We closed on the property at 4201 Sutters Court in Augusta, GA on July 1, 2005, when we moved to our Charlotte home. |
| 12/5/2020 20:46 | Mark Harris | 156) | | Incoming | Message | No | Mark Harris | 1156) | Mark Meadows | 2544) | | Beth also got a phone call on her cell today from the following group: |
| 12/5/2020 20:47 | Mark Harris | 156) | | Incoming | Message | No | Mark Harris | 1156) | Mark Meadows | 2544) | | We checked and they are Progressive Turnout Project. |
| 12/5/2020 20:48 | Mark Harris | 156) | | Outgoing | Message | No | Mark Meadows (nccongressman@ | | Mark Harris | 1156) | 12/5/2020 0:00 | On it |
| 12/5/2020 20:51 | Mark Harris | 156) | | Incoming | Message | No | Mark Harris | 1156) | Mark Meadows | 2544) | | Please tell President Trump we pray for him, we thank God for him, and to keep fighting with all he�s got!!! |
| 12/5/2020 21:57 | Rudy Giuliani | 9169) | | Incoming | Files; Message | No | Rudy Giuliani | 9169) | Mark Meadows | 2544) | | |
| 12/5/2020 21:57 | | | | | Files; Message | | | | | | | |
| 12/6/2020 0:50 | Jason Miller | 7940) | | Incoming | Files; Message | No | Jason Miller | 7940) | Mark Meadows | 2544) | | |
| 12/6/2020 0:50 | | | | | Files; Message | | | | | | | |
| 12/6/2020 0:50 | Jason Miller | 7940) | | Incoming | Message | No | Jason Miller | 7940) | Mark Meadows | 2544) | | Chief - need your advice here. Rudy sent me this draft GA legislature petition this evening and asked me to put together a release for Sunday morning blast out, but you�ve made clear who is running our GA efforts. I�m the only one Rudy sent this to besides Jenna and Boris, so it�s not like a bunch of people know about it, but I don�t want to screw up our other efforts. All guidance appreciated, as the legal turf war thing is new to me! Jason |
| 12/6/2020 8:35 | Jason Miller | 7940) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Jason Miller | 7940) | 12/6/2020 0:00 | I have a copy. Let me run it by Cleta. Tell him I am reviewing |
| 12/6/2020 8:35 | Jason Miller | 7940) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Jason Miller | 7940) | 12/6/2020 0:00 | And I will |
| 12/6/2020 8:48 | Jason Miller | 7940) | | Incoming | Message | No | Jason Miller | 7940) | Mark Meadows | 2544) | | Roger that. |
| 12/6/2020 9:55 | John McLaughlin | 1387) | | Incoming | Message | No | John McLaughlin | 1387) | Mark Meadows | 2544) | | https://georgiastarnews.com/2020/12/06/pollster-fraud-prone-drop-boxes-cost-trump-and-gop-the-election-if-biden-wins-ga-state-legislature-must-fix-this-before-senate-runoffs/ |
| 12/6/2020 12:37 | Mo Brooks | 2752) | | Incoming | SMS | No | Mo Brooks | 2752) | Mark Meadows | 2544) | | Mark. Mo Brooks here. Thank you for ALL you do. You are a GREAT patriot! Please help inspire everyone you can reach across America to send the following message, or one similar to it, to their Congressmen & Senators. Thanks! "America's survival as a Republic is at stake. This year, Socialist Democrats exploited numerous systemic election system flaws to engage in massive voter fraud and election theft on an unprecedented scale! Knowing Democrats enacted laws making it ILLEGAL for voter registrars to require proof of citizenship from illegal aliens when they demand to be registered to vote, Joe Biden at the Nashville presidential debate promised over ELEVEN-PLUS MILLION illegal aliens amnesty & citizenship as a reward for voting for Biden. Despite the Constitution's Elections Cause that empowers Congress to set ONE DAY (November 3), with very minor exceptions, as the election day on which to vote (NOT an election week an election month or an election season), Socialist Democrats pushed on an unsuspecting public illegal mass ballot mailing schemes that both clearly violate federal election day law and open up a Pandora's Box of election theft opportunity. 2020 voter fraud examples and election theft schemes are compelling and so overwhelming and numerous as to not be able to itemize them here. I ask, no, I demand, that you, on January 6, formally object to, and vote to reject, the electoral college vote submissions of Nevada, Georgia, Pennsylvania and every other state whose election system flaws render their reported electoral college vote submissions unworthy of support. If you do not join this fight to save America from Socialism, I pledge to you that I will NEVER again vote for you in any primary or general election. If you won't fight for America, I will fight you." |

State v Ward et al.
Initial Disclosure
023380

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/6/2020 14 03 | Sean Hannity (8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity (8777) | 12/6/2020 0:00 | https://thehill.com/homenews/528940-wallace-interrupts-at-azar-over-bidens-title-hes-the-president-elect |
| 12/6/2020 14 03 | Sean Hannity (8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity (8777) | 12/6/2020 0:00 | Doing this to try and get ratings will not work in the long run and I am doubtful it is even a short term winning strategy |
| 12/6/2020 20 51 | Sean Hannity (8777) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | I◆ve been at war with them all week. You will talk wen I see u. I◆m at the party with my kids next Sunday night at 7. Also if this doesn◆t end the way we want, you me and Jay are doing 3 things together. 1- Directing legal strategies vs Biden 2- NC Real estate 3- Other business I talked to Rudy. Thx for helping him. |
| 12/7/2020 12:13 | Michael Farris (4783) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Michael Farris (4783) | 12/7/2020 0:00 | From Cleta Mark. Need to get you on a call with our new lawyer and Alex Kaufman. They think John Eastman◆s suit being filed today needs to ask SCOTUS to delay meeting of Electors until the election contests are completed. They make a good argument for that. We have talked with John. Not sure he◆s going to include it. Can you do call with us? ASAP? |
| 12/7/2020 12:33 | Michael Farris (4783) | Incoming | Message | No | Michael Farris / Jordanette Billings (4783) | Mark Meadows (2544) | | I talked to Cleta. I need to follow up with you ASAP. |
| 12/7/2020 12:44 | Lisa Korbotov (3223) | Incoming | Message | No | Lisa Korbotov (3223) | Mark Meadows (2544) | | https://apelbaum.wordpress.com/2020/12/03/the-georgia-ballot-underground-railroad/ |
| 12/7/2020 13:12 | DAVID PERDUE (3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | DAVID PERDUE (3383) | 12/7/2020 0:00 | Can you have your lawyers call Cleta |
| 12/7/2020 17:42 | Mark Harris (1156) | Incoming | Message | No | Mark Harris (1156) | Mark Meadows (2544) | | Mark...don◆t know what you found out about the group trying to get me to vote in the Georgia Senate races on Jan 5th, but today we received two more texts pushing me to get my ballot. Evidently, they think I am black. I am sending them over to you. Let me know if you need me to do anything that could be of help. Thanks! Mark Harris. |
| 12/8/2020 8:02 | Mike Lee (1086) | Incoming | Message | No | Mike Lee (1086) | Mark Meadows (2544) | | If a very small handful of states were to have their legislatures appoint alternative slates of delegates, there could be a path. |
| 12/8/2020 8:20 | Mike Lee (1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Mike Lee (1086) | 12/8/2020 0:00 | I am working on that as of yesterday |
| 12/8/2020 8:30 | Mark Martin (6118) | Incoming | Message | No | Mark Martin (6118) | Mark Meadows (2544) | | https://www.breitbart.com/politics/2020/12/07/texas-sues-georgia-michigan-pennsylvania-and-wisconsin-at-supreme-court-election-rules/ |
| 12/8/2020 8:47 | DAVID PERDUE (3383) | Incoming | Message | No | DAVID PERDUE (3383) | Mark Meadows (2544) | | Absolutely. I◆ll make that happen today. Thanks again for everything! |
| 12/8/2020 9:19 | Mark Martin (6118) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Mark Martin (6118) | 12/8/2020 0:00 | Thank you. Awesome |
| 12/8/2020 10:37 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://twitter.com/realdonaldtrump/status/1336318760106471424?s=10 |
| 12/8/2020 10:37 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Tom - the people are with the president on these issues - especially s230. Even the left. It◆s a winning issue and the president needs your leadership. Rally your colleagues. Thx |
| 12/8/2020 10:41 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Tom Emmer (7586) | Mark Meadows (2544) | | We WILL NOT override the President |
| 12/8/2020 10:42 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Tom Emmer (7586) | Mark Meadows (2544) | | If any of my colleagues do - I◆m afraid we will suffer serious consequences with voters in the future. |
| 12/8/2020 10:45 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | We need you in the Speakership, Tom. |
| 12/8/2020 10:46 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | And we need Trump to prevail and lead the country for the next 4 years. |

State v Ward et al.
Initial Disclosure
023381

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/8/2020 11:33 | Chad Nesbitt [REDACTED]0147) | Incoming | SMS | No | Chad Nesbitt [REDACTED]0147) | Mark Meadows [REDACTED]2544) | | A second house has been discovered in Asheville with over 100 anarchists in it. It is former attorney Dever Lantz house. The Buncombe County Sheriffs Office called. There were 67 cars there all with out of state tags. Most of them GA. Shots were fired at the owner when she realized what was going on. The same vans that have been at 904 New Haw Creek Rd were at this house of 67 Panorama Drive. The woman that owns the house owns a realtor company and is furious. They hit her and 10,000.00 worth of damage to her car and 2500.00 to an Cadillac Escalade. She thought she rented the house to a couple an an Air B and B. There are 911 tapes of the shots being fired. The neighbors called the cops and the owner of the home. When she got there they assaulted her, destroyed her car, and shots we fired. Ballots are in the house according to our source. The BCSO did not go inside and let them all go. Also the neighbor that saw the ballots wants to sign an affidavit that she saw them at the 904 Haw Creek home. |
| 12/8/2020 11:35 | Chad Nesbitt [REDACTED]0147) | Incoming | SMS | No | Chad Nesbitt [REDACTED]0147) | Mark Meadows [REDACTED]2544) | | We do not know who to give this info to. We tried the FBI but nothing happened. The SBI said to give it to the Board of Elections but nothing happened. Then this happened two nights ago at this woman's house. Who should we give this info to? |
| 12/8/2020 12:24 | Allen Weaver [REDACTED]8668) | Incoming | Message | No | Allen Weaver [REDACTED]8668) | Mark Meadows [REDACTED]2544) | | Hey were you at this event on Fri that Jenna Ellis was apparently at w/ Navarro? Is there anything you can say about it? |
| 12/8/2020 13 05 | JENKINS WOODY [REDACTED]1433) | Incoming | Message | No | JENKINS WOODY [REDACTED]1433) | Mark Meadows [REDACTED]2544) | | I recommend the Trump electors from AR MI GA PA WI NV all meet next Monday at their state capitols. Call themselves to order, elect officers, cast their votes for the President. Then they certify their votes and transmit that certificate to Washington. |
| 12/8/2020 13:15 | JENKINS WOODY [REDACTED]1433) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[REDACTED] | JENKINS WOODY [REDACTED]1433) | 12/8/2020 0:00 | We are |
| 12/8/2020 13:18 | JENKINS WOODY [REDACTED]1433) | Incoming | Message | No | JENKINS WOODY [REDACTED]1433) | Mark Meadows [REDACTED]2544) | | Awesome!!! |
| 12/8/2020 13:46 | Jennifer Martin [REDACTED]5853) | Incoming | Message | No | Jennifer Martin [REDACTED]5853) | Mark Meadows [REDACTED]2544) | | Mark, Thank you for all you are doing. No doubt you are exhausted. Do you have anyone working to tie together all the efforts of the various state legislators challenging the elections? I�m very concerned that there is no coordinated effort among all of them. Yesterday, there was a press conference in Georgia by one state rep and another group was going a petition for a simple majority to call the legislature back in session. In AZ, there was a also press conference yesterday. Last night Texas filed suit. The PA legislature case is supposedly before SCOTUS. I think we desperately need someone who can talk to key state and local elected officials in each state, determine what they are doing and the work to help brief the other legislators around the county (and maybe even within each state) to ensure we have as much coherent messaging as possible between now and Dec 14. We need to let our allies know what is happening so they can tweet, email etc. Is anyone already doing this? Is it something you have a person who could do for the next week? The state legislator in Georgia was was working on the simple majority did not make it clear they only needed a simple majority. I saw his petition on Sunday and thought it was a messaging tool more than anything else. I thought it was still going to need a super majority. I only learned it was a more serious effort at 2:20 yesterday. (You could blame me for not doing the math to realize it was a simple majority rather than super majority. I did not. No one highlighted the importance of it.) We lost so much time we could have used to build support here in Georgia. I�m worried that something like that may happen again here or in other states. I don�t know legislators in all these states so I could use another point person to help with coordinating them Please let me know who that might be and how I can help. Thank again for all you are doing. |
| 12/8/2020 14:40 | Jennifer Martin [REDACTED]5853) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[REDACTED] | Jennifer Martin [REDACTED]5853) | 12/8/2020 0:00 | Yes. Have a team on it |
| 12/8/2020 14:41 | Jennifer Martin [REDACTED]5853) | Incoming | Message | No | Jennifer Martin [REDACTED]5853) | Mark Meadows [REDACTED]2544) | | May I be looped in that team to help line up grassroots support? |
| 12/8/2020 20:19 | Sean Hannity [REDACTED]8777) | Incoming | Message | No | Sean Hannity [REDACTED]8777) | Mark Meadows [REDACTED]2544) | | Texas case is very strong. Still a Herculean climb. Everyone knows it was stolen. Everyone |
| 12/8/2020 20:19 | Sean Hannity [REDACTED]8777) | Incoming | Message | No | Sean Hannity [REDACTED]8777) | Mark Meadows [REDACTED]2544) | | I vacillate between mad as hell and sad as hell. Wtf happened to our country Mark. |
| 12/8/2020 20:22 | Sean Hannity [REDACTED]8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[REDACTED] | Sean Hannity [REDACTED]8777) | 12/8/2020 0:00 | So upset to see what we allowed to happen |
| 12/8/2020 20:23 | Sean Hannity [REDACTED]8777) | Incoming | Message | No | Sean Hannity [REDACTED]8777) | Mark Meadows [REDACTED]2544) | | Honestly we think alike. That�s another discussion. If I had a dollar every time o asked before the election of this was covered. I would be rich. |
| 12/8/2020 20:28 | Sean Hannity [REDACTED]8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@[REDACTED] | Sean Hannity [REDACTED]8777) | 12/8/2020 0:00 | You saw and I saw it and others said Don�t worry we have got it covered |

State v Ward et al.
Initial Disclosure
023382

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2020 20:30 | Sean Hannity (███8777) | Incoming | Message | No | Sean Hannity (███8777) | Mark Meadows ███2544) | | | Yes they did. I was screaming about no ads from Labor Day on. I made my own they never ran it. I�m not pointing fingers. I�m frustrated |
| 12/9/2020 6:20 | Marty Davis ███4848) | Incoming | Message | No | Marty Davis ███4848) | Mark Meadows ███2544) | | | Donald Trump lost California to Joe Biden by 5.1 million votes. I Donald Trump lost New York to Joe Biden by 2 million votes. So he lost California and New York to Joe Biden by a combined 7.1 million votes. He lost nationally to Joe Biden by 7 million votes, subject to any cheating/illegal vote counts. Do the 8th grade math, Donald Trump did not lose the national popular vote to Joe Biden separate of the those two socialist, liberal bastion, disastrous states. They at worst case, tied, again subject to inaccurate vote counts and cheating in swing states. Hardly a national popular vote loss and certainly not an endorsement to replace the electoral college. Actually just the opposite on both fronts! |
| 12/9/2020 11:51 | William Stepien ███6865) Jason Miller ███7940) Hope Hicks ███0226), Ivanka Trump ███6030), Mark Meadows ███2544) Daniel Scavino ███0805), Jared Kushner ███9499) | Incoming | Message | No | Jason Miller ███7940) | Mark Meadows ███2544) | | | Team - verified election accomplishment talking points attached - some great nuggets in here for use with social media, remarks, etc. We�ll also be using these talkers for any interaction with upcoming book authors, the current list for which is listed at the end of the document. JM |
| 12/9/2020 19:21 | Josh / William Dawsey ███6747) | Incoming | Message | No | Josh / William Dawsey ███6747) | Mark Meadows ███2544) | | | Is POTUS pissed that Barr halted Hunter probe? |
| 12/9/2020 22:11 | Kelli Ward ███4220) | Incoming | Message | No | Kelli Ward ███4220) | Mark Meadows ███2544) | | | This guy says he�s cracked the whole election fraud and wants to speak to someone. I sent his info to Molly Michael a few days ago, but I�m not sure it went anywhere. |
| 12/9/2020 22:14 | Kelli Ward ███4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kelli Ward ███4220) | 12/9/2020 0:00 | I will call him |
| 12/9/2020 22:27 | Kelli Ward ███4220) | Incoming | Message | No | Kelli Ward ███4220) | Mark Meadows ███2544) | | | Thx! |
| 12/9/2020 22:28 | Marty Davis ███4848) | Incoming | Message | No | Marty Davis ███4848) | Mark Meadows ███2544) | | | Hi Mark How are you? Lewandowski, Ronna and a Caroline have all been trying to pin down a oval for me with POTUS They have Molly in the loop Can you help push it over I�d like to come in next couple days I want to thank him and tell him what I�m doing to fight now for him! Also, heavily support 2024 if he gets screwed on this thing. Also talked with Jim Jordan on various matters and on POTUS visit too and then will connect with Jim as well... Thx Marty Davis Following all this More importantly We go goose hunting in Saskatchewan or pheasants in South Dakota.. I�ll arrange at our camps you told me at my home u love to hust |
| 12/10/2020 8:15 | Kristen Welker ███2585) | Incoming | Message | No | Kristen Welker ███2585) | Mark Meadows ███2544) | | | Mr. Meadows - I�m back at the White House - quick question on deep background: I�m hearing WH counsel has advised POTUS against firing Wray. Would you waive me off that ...? |
| 12/10/2020 8:20 | Kristen Welker ███2585) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kristen Welker ███2585) | 12/10/2020 0:00 | Off the record. Wray hasn�t been part of any discussion for months. Since the axios story saying he was days away from being fired. I don�t do waive offs because that is a backdoor confirmation. but any discussion about Wray is missing a number of points |
| 12/10/2020 8:24 | Kristen Welker ███2585) | Incoming | Message | No | Kristen Welker ███2585) | Mark Meadows ███2544) | | | What is missing? Sounds like you�re saying he was considering firing him but the conversation has moved to the back burner? |
| 12/10/2020 12:53 | Kelli Ward ███4220) | Incoming | Message | No | Kelli Ward ███4220) | Mark Meadows ███2544) | | | Not sure if AG Brno is meeting with pres today. Be cautious in throwing him big support. Very unwilling to help with anything election related in AZ. Not super pro-Trump over the last 4 years either. |
| 12/10/2020 17:20 | Jennifer Piton ███3094) | Incoming | SMS | No | Jennifer Piton ███3094) | Mark Meadows ███2544) | | | https://puresocial.tv/live/anna-khait/ @Annakhait is running behind a little. On a bus heading to PA. We should be going live within an hour for the most important speech of my life. I have answers for you about how they pulled off the processing piece that I will not fully discuss on line. Please watch my testimony if you have time and ask our President Trump to do so as well. I think he will be pleased with all of my findings and explanations. |
| 12/10/2020 19:24 | Mark Harris ███1156) | Incoming | Message | No | Mark Harris ███1156) | Mark Meadows ███2544) | | | Mark... I got yet another plea from this organization to request a mail in ballot for the Georgia Jan 5th race. Just passing it on... |
| 12/10/2020 21:01 | James Johnson ███4992) | Incoming | SMS | No | James Johnson ███4992) | Mark Meadows ███2544) | | | There's an even larger group being added now (several members thought they confirmed through staff but didn't...) Filing tomorrow morning. So far... Collins Hagedorn Palazzo Buchanan Walorski Walker Posey Adenholt Desjarlais Babin Rogers Pence Loudermilk Possibly G. Graves Likely more pending outreach from other staff... |
| 12/10/2020 21:01 | James Johnson ███4992) | Incoming | SMS | No | James Johnson ███4992) | Mark Meadows ███2544) | | | There's an even larger group being added now (several members thought they confirmed through staff but didn't...) Filing tomorrow morning. So far... |
| 12/10/2020 22:30 | Mark Harris ███1156) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Mark Harris ███1156) | 12/10/2020 0:00 | Thanks Mark |
| 12/10/2020 22:37 | Kristen Welker ███2585) | Incoming | Message | No | Kristen Welker ███2585) | Mark Meadows ███2544) | | | Mr. Meadows - sorry for the late text - is this true? |

State v Ward et al.
Initial Disclosure
023383

| Date/Time | Contact | Direction | Type | Read | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 12/10/2020 22:37 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | https://twitter.com/vmsalama/status/1337203694358712321?s=20 |
| 12/10/2020 22:54 | Mark Harris 1156) | Incoming | Message | No | Mark Harris 1156) | Mark Meadows 2544) | | Yes sir |
| 12/11/2020 12:25 | Sean Hannity 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity 8777) | 12/11/2020 0:00 | Send me Suzanne Scott◆s number if you can. I can call through switchboard but that makes it a bigger deal |
| 12/11/2020 12:25 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | Yes |
| 12/11/2020 12:33 | Jody Hice 8214) | Incoming | Message | No | Jody Hice 8214) | Mark Meadows 2544) | | Mark, Just to have it on your radar...H◆m or w Stinchfield (just pre-recorded) Newsmax this evening regarding a recall on Raffensperger. If this is something Potus wants to know and help push, please let them know. Thought you might want a heads up. Thanks, JH |
| 12/11/2020 12:35 | Jody Hice 8214) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jody Hice 8214) | 12/11/2020 0:00 | Thanks so much |
| 12/11/2020 17:59 | Jennifer Piton 3094) | Incoming | SMS | No | Jennifer Piton 3094) | Mark Meadows 2544) | | The Honorable President @realDonaldTrump Contact me Please. PA and AZ, out of the different sample sizes in 2 different, 30% were identified as #PhantomSleeperVoters I have zero doubt my algo would work Nationwide. Someone close to you has my cell. Call tonight. @MarkMeadows |
| 12/11/2020 18:46 | Mark Harris 1156) | Incoming | Message | No | Mark Harris 156) | Mark Meadows 2544) | | Here is the text and the group pushing me today: |
| 12/11/2020 18:46 | Mark Harris 1156) | Incoming | Message | No | Mark Harris 156) | Mark Meadows 2544) | | Hi Marcus, I'm Roland w/ Black Voters Matter. Our review of public records shows that you may not have requested a mail ballot for important run off elections on Jan 5th. Would you like your ballot mailed to you? |
| 12/11/2020 20:10 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | 3 years we expose the deep state, what happens? Nothing The Media protects Joe and Hunter. They steal an election. What am I missing Mark? We r so f◆d as a country |
| 12/11/2020 23:36 | Unknown 8586) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Unknown 8586) | | President is still going to the game. Can you send a waves for Sydney Powell. 11 am meeting with potus |
| 12/12/2020 0:48 | Tomi Lynn Whetham Collins 1384) | Incoming | Message | No | Tomi Lynn Whetham Collins 1384) | Mark Meadows 2544) | | From Clay Clerk  Mark God has prepared a way your.. Don◆t miss this piece. Many lives depend on it ◆URGENT Message for President Trump**The Overstate Link to This Document: [remaining text illegible — long list of URLs and notes] |
| 12/12/2020 8:25 | Kelli Ward 4220) | Incoming | Message | No | Kelli Ward 4220) | Mark Meadows 2544) | | Did you call the algorithm guy? + 3094. Bobby Piton. |
| 12/12/2020 8:25 | Kelli Ward 4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kelli Ward 4220) | 12/12/2020 0:00 | Yes. Spoke to him for some time |
| 12/12/2020 8:25 | Kelli Ward 4220) | Incoming | Message | No | Kelli Ward 4220) | Mark Meadows 2544) | | ??????? |
| 12/12/2020 8:29 | Sean Hannity 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity 8777) | 12/12/2020 0:00 | I am afraid you are not missing anything. The evil prevails for a time and they are rejoicing. But we must continue to fight |
| 12/12/2020 8:35 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | Ok Not sure what a senator can do. I◆d like to see him announce he◆s going to prioritize changing election laws. And announce he◆s running in 2024. ◆President Trump in exile◆. Art of the comeback. |

State v Ward et al.
Initial Disclosure
023384

| Date/Time | Sender | Direction | Type | Read | Contact | Recipient | Date2 | Message |
|---|---|---|---|---|---|---|---|---|
| 12/12/2020 8:36 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | These 2 senate seats are slipping away. Kemp is a total idiot |
| 12/12/2020 8:38 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | He has to make this about him. I�ll make a deal with you, If you 2 R�s to the senate, I�ll run again in 2024� |
| 12/12/2020 8:38 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | Elect |
| 12/12/2020 8:38 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | Make it about him. 2 of the worst candidates I�ve ever seen |
| 12/12/2020 8:56 | Sean Hannity ███ 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███ | Sean Hannity ███ 8777) | 12/12/2020 0:00 | The seats are slipping away. I agree that he has to give some hope for the future. Connect the future to these candidates. Additionally, I think we set up a group of administrative lawyers, with a communication arm that fights election laws in every state and fight Biden actions every day, starting on Jan 20. ACLU filed over 400 lawsuits against Trump administration. We need to do the same. I think I can raise around 10 million dollars to hire a team to make sure the fight continues and prepares the way for 2024 |
| 12/12/2020 8:58 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | I talked to Jay about this and he agrees. You also need to spend at least half your time doing business with us. And I�m serious. Did u ever talk to Fox |
| 12/12/2020 8:58 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | I�ve been at war with them |
| 12/12/2020 9:00 | Sean Hannity ███ 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman ███ | Sean Hannity ███ 8777) | 12/12/2020 0:00 | I agree. We can make a powerful team. I did not talk with Suzanne because I got tied up with pardon�s but I will make sure I connect. You are a true patriot and I am so very proud of you! Your friendship means a great deal to me |
| 12/12/2020 9:09 | Sean Hannity ███ 8777) | Incoming | Message | No | Sean Hannity ███ 8777) | Mark Meadows (███ 2544) | | Feeling is mutual. I truly feel sorry for our friend. He�s never had a days peace. On the other side of this, he�s exposed a very dark side of the swamp that�s far worse than I ever imagined and I am not particularly optimistic for the future. Biden is a semi conscious corpse, and he will be controlled by a very radical left wing element. I�m convinced now, that he defied all odds, beat the deep state twice and they were never going to let him win this election. The country has foundational corruption that likely can never be fixed. The ramifications of this are incalculable. Nobody will dare take this on again. That means we will no longer be the America we once thought we were. By the time the public wakes up to this it will be too far gone. I�ve lost all confidence in our institutional strength. |
| 12/12/2020 14:08 | Sally Priebus ███ 2188) | Incoming | Message | No | Sally Priebus ███ 2188) | Mark Meadows (███ 2544) | | In the middle of the hearing still Court asking questions There�s a ways to go yet |
| 12/12/2020 15:48 | Michael Oshaughnessy ███ 7708), Tom Emmer ███ 7586), Mark Meadows ███ 2544) | Incoming | Message | No | Michael Oshaughnessy ███ 7708) | Mark Meadows (███ 2544) | | https://www.forbes.com/sites/andrewsolender/2020/12/11/house-democrat-calls-to-exclude-126-republicans-from-next-congress-for-supporting-texas-lawsuit/ |
| 12/12/2020 15:48 | Michael Oshaughnessy ███ 7708), Tom Emmer ███ 7586), Mark Meadows ███ 2544) | Incoming | Message | No | Michael Oshaughnessy ███ 7708) | Mark Meadows (███ 2544) | | Guys. Can�t we do same? If Trump declares insurrection & names individuals such as Biden, Brennan, Nadler, Pelosi, Shift and others.... Then by way of the same constitutional rule, they are excluded from serving. Of course, they will have a right to a trial... Which is what we want... a day in court to allege and prove the facts |
| 12/12/2020 15:53 | Michael Oshaughnessy ███ 7708), Tom Emmer ███ 7586), Mark Meadows ███ 2544) | Incoming | Message | No | Michael Oshaughnessy ███ 7708) | Mark Meadows (███ 2544) | | And I would name Pascrell because he is clearly a co-conspirator. His attempt to intimidate 25% of the congress is evidence enough for me. |
| 12/12/2020 17:17 | Michael Oshaughnessy ███ 7708), Tom Emmer ███ 7586), Mark Meadows (███ 2544) | Incoming | Message | No | Michael Oshaughnessy ███ 7708) | Mark Meadows (███ 2544) | | In my mind... the dems have given us the pathway to a courtroom to challenge the election. This dem congressman from NJ has the MSM talking about insurrection... We know the coup is 4 years old. Russia hoax to Impeachment hoax to virus to election fraud. But because the main stream media is now reporting on the Bidens and we all now know that the DOJ, FBI and the dems in congress all knew the impeachment was BS. They kept quiet. But now the people know. Declare the insurrection and name all those party to the impeachment. The impeachment hoax then jumped to the virus and the virus was what led to the election fraud. Make the case the election fraud began with the suppression of the facts during the sham house impeachment (when they hid in basement and interviewed �witnesses� in secret. Etc.) Tie this all together. Use insurrection to force a fair and transparent trial. If we have the facts... we win. The whole of the country gets to hear all the facts. If we declare, have a trial and fail to prove the case, we are no worse off than we are now. America will actually be better off because the sunlight will cleanse everything and whoever wins will then hold the moral high ground. My feeling is we can win politically because this guy made the ridiculous claim that protesting the fraud and asking for an investigation is subversion. Crazy. But what they did was to manufacture a whistleblower and witnesses when they knew it was Biden all along. He�s now in the news. The dems made a mistake bringing this up. Use their mistake against them. It�s their undoing. |
| 12/12/2020 18:45 | Amy Kremer ███ 0024) | Incoming | Message | No | Amy Kremer ███ 0024) | Mark Meadows (███ 2544) | | Thank you for the flyover! POTUS made the people so happy today!!!! Truly, what a blessing. God bless you and thank you! |

State v Ward et al.
Initial Disclosure
023385

| Date/Time | Party 1 | Direction | Type | Read | From | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 12/12/2020 18:47 | Amy Kremer ( 0024) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Amy Kremer ( 0024) | 12/12/2020 0:00 | That is what friends are for. It was the best I could arrange. I was waving the entire time |
| 12/12/2020 18:47 | Amy Kremer ( 0024) | Incoming | Message | No | Amy Kremer ( 0024) | Mark Meadows ( 2544) | | Loved �That is what friends are for. It was the best I could arrange. I was waving the entire time� |
| 12/13/2020 12:40 | Thomas Reuters / Andrea Shalal 7432) | Incoming | Message | No | Thomas Reuters / Andrea Shalal 7432) | Mark Meadows ( 2544) | | Greetings, sir. This is Andrea from Reuters. I�m wondering if you can help me understand what the president meant by invoking China in the context of NDAA. Is there any movement among lawmakers to vote differently... Could the veto threat provide some leverage in fight to get coronavirus relief compromise? Also, do you see Barr being fired/quitting soon? |
| 12/13/2020 12:53 | DAVID PERDUE 3383) | Incoming | Message | No | DAVID PERDUE ( 3383) | Mark Meadows ( 2544) | | Sorry. I was on a zoom fundraiser. I�m good now anytime. Thanks. |
| 12/13/2020 15:18 | Amy Kremer ( 0024) | Incoming | Message | No | Amy Kremer ( 0024) | Mark Meadows ( 2544) | | Hey Mark. I wanted to circle back with you on this...I put a request in with Billy Kirkland but wanted to come straight to you. Is it possible to bring the buses to the south lawn WH driveway to take a picture of them in front of the WH? Would be incredible to have the President come out with them too? Like this photo with the two semis when he thanked the truckers. We would be so grateful and it would give the millions feeling disenfranchised to keep the faith while we continue with the buses rallying the base while the legal process plays out. Also, for the record, the March for Trump is a project for Women for America First, which is a non-profit 501c(4). This is not affiliated with any PAC. We will be in town until Tuesday. Thanks Mark. |
| 12/13/2020 16:10 | Jeffrey Landy 1382) | Incoming | Message | No | Jeffrey Landy 1382) | Mark Meadows ( 2544) | | Paul Connell is the former Chief Deputy AG in WI and a former AUSA. The US Atty in AZ - Mike Bailey is also a former Chief Deputy AG and is good. The same is true with the US Atty in MI - Matt Schneider. |
| 12/13/2020 16:11 | Jeffrey Landy 1382) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jeffrey Landy 1382) | 12/13/2020 0:00 | Thanks so much |
| 12/13/2020 18:24 | DAVID PERDUE 3383) | Incoming | Message | No | DAVID PERDUE ( 3383) | Mark Meadows ( 2544) | | I�ve spoken with Kemp. Please call when best for you. I�m good anytime tonight. |
| 12/13/2020 18:41 | DAVID PERDUE 3383) | Incoming | Message | No | DAVID PERDUE ( 3383) | Mark Meadows ( 2544) | | I just learned about the fact that Carr leaked his conversation with POTUS and I�m BS about it. Carr won�t be any help with SOS. I have a call into the Governor�s general counsel now to see if they might help. |
| 12/13/2020 20:32 | DAVID PERDUE 3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | DAVID PERDUE ( 3383) | 12/13/2020 0:00 | Ok. Thanks |
| 12/13/2020 21:16 | Tommy Justice 2613) | Incoming | SMS | No | Tommy Justice ( 2613) | Mark Meadows ( 2544) | | Hi Mark, I purposefully try not to bug you but I wanted to say you're doing a great job and I'm very proud of you and Trump. I pray that Trump pulls this election out of the fraudulent hat we have. Please share with President Trumpsk Trump that everyone I know wants him to execute his executive order signed Sept. 12, 2018. God bless you and President Trump and families. Merry Christmas, sincerely Steve Bogdan |
| 12/13/2020 22:25 | Tomi Lynn Whetham Collins 1384) | Incoming | Message | No | Tomi Lynn Whetham Collins 1384) | Mark Meadows ( 2544) | | https://www.thegatewaypundit.com/2020/12/exclusive-bill-gates-microsoft-gave-smartmatic-voting-machine-application-company-award-back-2000/ |
| 12/13/2020 22:44 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin ( 5011) | Mark Meadows ( 2544) | | Mark, this outlines a way POTUS could right the wrong of this election and stay in office without depending on the courts. If the affected states, which are controlled by Republicans, presented competing electors and the VP would decide that neither candidate has the requisite 270 electors, then it would go to the House where POTUS would win. POTUS could then say that if the House chooses him, he would resign from office only if appropriate audits and litigation among the 4 states are performed and all illegal votes are thrown out and Biden still has a margin of victory at that point. I seriously doubt Biden would have that margin. On the other hand if the illegal votes are greater than the margin of victory for Biden, POTUS would remain in office. This gives POTUS the luxury of time to let the audits and litigation play out and we know the true results without having to leave office. |
| 12/13/2020 22:44 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin ( 5011) | Mark Meadows ( 2544) | | https://www.belfercenter.org/publication/donald-trumps-stealthy-road-victory |
| 12/14/2020 0:58 | Vladimir Zelenko 4214) Giuliani Partners 3862) Diana Yost 0621) Peter Navarro 9330) Mark Meadows (nccongressman@ | Incoming | Message | No | Vladimir Zelenko 4214) | Mark Meadows (nccongressman@ | | https://na01.safelinks.protection.outlook.com/?url=https%3A%2F%2Fwww.bitchute.com%2Fvideo%2FNi3PdphkIXR%2F&data=04%7C01%7C%7C956ac176c4044a140af908d89fe3c46a%7C84d9e7fe9f640afb435aaaaaaaaaaa%7C1%7C0%7C637435147888079052%7CUnknown%7CTWFpbGZsb3d8ey/WiloiMC4wLiAwMDAiLCJQIjoiV2luMzIiLCJBTiI6Ik1haWwiLCJXVCI6Mn0%3D%7C1000&sdata=bQngHqNN690Hh629CyrYiV77JSduzEKq2u28D8Necbl%3D&reserved=0 |
| 12/14/2020 12:04 | Lee Chatfield 0287) | Incoming | Message; Images | No | Lee Chatfield ( 0287) | Mark Meadows ( 2544) | | |
| 12/14/2020 12:04 | | | Message; Images | | | | | |

State v Ward et al.
Initial Disclosure
023386



| Date/Time | Sender | Direction | Type | Read | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 12/14/2020 12:05 | Lee Chatfield [████] 0287) | Incoming | Message | No | Lee Chatfield [████] 0287) | Mark Meadows [████] 2544) | | This will be public at 12:15. I wanted you to see first. |
| 12/14/2020 12:22 | Sally Priebus [████] 2188) | Incoming | Files; Message | No | Sally Priebus [████] 2188) | Mark Meadows [████] 2544) | | |
| 12/14/2020 12:22 | | | Files; Message | | | | | |
| 12/14/2020 13:56 | Sally Priebus [████] 2188) | Incoming | Message; Images | No | Sally Priebus [████] 2188) | Mark Meadows [████] 2544) | | |
| 12/14/2020 13:56 | | | Message; Images | | | | | |
| 12/14/2020 14:55 | Jason Miller [████] 7940) | Incoming | Message | No | Jason Miller [████] 7940) | Mark Meadows [████] 2544) | | Hi Chief - sorry to be a stalker, but I wanted to make sure you saw the Dominion/Michigan release I emailed to you for review. The Mayor wants to put it out right away, but Eric (rightfully) thinks it doesn�t make any sense. This would be the first time shooting down a Rudy press release request, so I wanted to get your take on this as well. Thank you, Jason |
| 12/14/2020 14:55 | Diane Catlin [████] 6115) | Incoming | SMS | No | Diane Catlin [████] 6115) | Mark Meadows [████] 2544) | | (1/2) have you seen new Epoch video? can you get it to everyone ...every true American patriot in Congress? title...says 2020 election investigation..who is stea |
| 12/14/2020 14:55 | Diane Catlin [████] 6115) | Incoming | SMS | No | Diane Catlin [████] 6115) | Mark Meadows [████] 2544) | | (2/2) ling America.? put out today..or send me your email and i will send you the link...this is incredible..please Jesus, help us.diann |
| 12/14/2020 15:19 | Blake Meadows [████] 0415) | Incoming | Message; Images | No | Blake Meadows [████] 0415) | Mark Meadows [████] 2544) | | |
| 12/14/2020 15:19 | | | Message; Images | | | | | |
| 12/14/2020 15:21 | Sally Priebus [████] 2188) | Incoming | Message | No | Sally Priebus [████] 2188) | Mark Meadows [████] 2544) | | May have a SC appeal |
| 12/14/2020 15:34 | Chad Caywood / Brenda Vaughn [████] 8702) | Incoming | Message | No | Chad Caywood / Brenda Vaughn [████] 8702) | Mark Meadows [████] 2544) | | I can�t begin to express my feelings of complete disappointment in our election process being hijacked and stolen. I want to thank you and our President for being in the trenches for many of the past months. *Thank you for the many sleepless nights *Thank you for the many battles both won and lost *Thank you for being willing to serve such a thankless nation *Thank you for so much more than I even could ever know that you have been through * I know you gave it your best, dedication, and fight. *Thank you with our most heart felt thanks. Sincerely, Bobby and Brenda Vaughn |
| 12/14/2020 17:42 | CNN America [████] 8282) | Incoming | Message | No | CNN America [████] 8282) | Mark Meadows [████] 2544) | | Did potus fire Barr? |
| 12/14/2020 17:56 | Dow Jones [████] 6570) | Incoming | Message | No | Dow Jones [████] 6570) | Mark Meadows [████] 2544) | | Hi Mark, Catherine Lucey at WSJ. Can you talk about Barr�s exit? |
| 12/14/2020 19:43 | Rodney Blum [████] 3916) | Incoming | SMS | No | Rodney Blum [████] 3916) | Mark Meadows [████] 2544) | | Good to hear AG Barr is going Mark. |
| 12/14/2020 20:23 | James Hamm [████] 1921) | Incoming | SMS | No | James Hamm [████] 1921) | Mark Meadows [████] 2544) | | Mark.... Please let the President know "We the People".... Are behind him, you and those on his great staff ..... Our prayers and support are steadfast..... God bless..... As always ..... Always know you can count on us for anything.... We will not let this country be destroyed by traitors!!! !!! Winslow, Bay,Terri and Edgar |
| 12/15/2020 11:52 | Kierste Nielsen [████] 2107) | Incoming | Message | No | Kierste Nielsen [████] 2107) | Mark Meadows [████] 2544) | | Hi. I am offering support to CISA/ DHS (cyber in my thing after all) re the attacks but pls let me know if I might assist in any other way. |
| 12/15/2020 12:13 | Tomi Lynn Whetham Collins [████] 1384) | Incoming | Message | No | Tomi Lynn Whetham Collins [████] 1384) | Mark Meadows [████] 2544) | | DON�T MISS THIS! Here is the forensic technique needed to prove fraud forensically on mail in ballots |

State v Ward et al.
Initial Disclosure
023387

| 12/15/2020 12:35 | Kierste Nielsen [____] 2107) | Incoming | SMS | No | Kierste Nielsen [____] 2107) | Mark Meadows [____] 2544) | | Hi. I am offering support to CISA/ DHS (cyber in my thing after all) re the attacks but pls let me know if I might assist in any other way. |
| 12/15/2020 12:35 | Tomi Lynn Whetham Collins [____] 1384) | Incoming | SMS | No | Tomi Lynn Whetham Collins [____] 1384) | Mark Meadows [____] 2544) | | DON�T MISS THIS! Here is the forensic technique needed to prove fraud forensically on mail in ballots |
| 12/15/2020 17:41 | William Stepien [____] 6865) Jason Miller [____] 7940), Hope Hicks [____] 0226), Ivanka Trump [____] 6030), Mark Meadows [____] 2544), Daniel Scavino [____] 0805), Jared Kushner [____] 9499) | Incoming | Message | No | Jason Miller [____] 7940) | Mark Meadows [____] 2544) | | Team - Ari Fleischer is working on a book for 2022 entitled "Broken" that serves to be a big takedown on the media. If you have any vignettes or specific examples from the campaign of how the media is that you want to share or that you think needs to get out there, on background, off the record or on the record (he's flexible), please let me know, and I can manage relaying the information. This goes to the whole rigged system dynamic we've been fighting. Thank you! Jason |
| 12/15/2020 19:37 | Floyd Wheeler / Terry Ciocco [____] 3471) | Incoming | Message | No | Floyd Wheeler / Terry Ciocco [____] 3471) | Mark Meadows [____] 2544) | | Mr. COS, may we speak sometime this week about a Nevada chapter of the freedom caucus? |
| 12/15/2020 21:15 | Kristen Welker [____] 2585) | Incoming | Message | No | Kristen Welker [____] 2585) | Mark Meadows [____] 2544) | | Mr. Meadows- is this true: |
| 12/15/2020 21:15 | Kristen Welker [____] 2585) | Incoming | Message | No | Kristen Welker [____] 2585) | Mark Meadows [____] 2544) | | https://twitter.com/jonlemire/status/1339025216408838144?s=21 |
| 12/15/2020 21:16 | Kristen Welker [____] 2585) | Incoming | Message | No | Kristen Welker [____] 2585) | Mark Meadows [____] 2544) | | On background |
| 12/16/2020 7:08 | Adam Orkin [____] 5432) | Incoming | Message | No | Adam Orkin [____] 5432) | Mark Meadows [____] 2544) | | I pray that you guys pull this out. This election stinks and is not what America is about. |
| 12/16/2020 12:59 | Mike Lee ([____] 086) | Incoming | Message | No | Mike Lee (+ [____] 086) | Mark Meadows [____] 2544) | | Also, if you want senators to object, we need to hear from you on that�ideally getting some guidance on what arguments to raise. |
| 12/16/2020 13:00 | Mike Lee ([____] 086) | Incoming | Message | No | Mike Lee (+ [____] 086) | Mark Meadows [____] 2544) | | I think we�re now passed the point where we can expect anyone will do it without some direction and a strong evidentiary argument. |
| 12/16/2020 18:46 | Marty Davis [____] 4848) | Incoming | Message | No | Marty Davis (+ [____] 4848) | Mark Meadows [____] 2544) | | Mark I told Potus there was extensive cheating in Minnesota And there was He asked me to get voting Machines for evidence Machines were not the issue in Minny We had very few Dominium machines in Minnesota! Point was not machines in Minnesota ! Cheating was by multiple and egregious ballot creation .... And so in the mail-in voting and ballot harvesting ..!! Not by the machines ! FYI JUST DONT WANT POTUS TO MISUNDERSTAND THAT THE CHEATING WAS FROM ILLEGAL VOTEs from harvest and mail in BEST Marty |
| 12/16/2020 19:04 | Marty Davis [____] 4848) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ [____] | Marty Davis (+ [____] 4848) | 12/16/2020 0:00 | Thanks |
| 12/16/2020 19:16 | NOEL FRITSCH [____] 7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH [____] 7371) (Connected to Paul Gosar) | Mark Meadows [____] 2544) | | Would love for senior officials to tweet this ? Ideally pushing every GOP senator to join Brooks on Jan 6th. https://nationalfile.com/exclusive mo-brooks-house-gop-to-demand-mcconnell-pelosi-launch-congressional-election-integrity-hearings/ |
| 12/16/2020 19:41 | Mark Harris [____] 1156) | Incoming | Message | No | Mark Harris [____] 156) | Mark Meadows [____] 2544) | | Mark...I got this rather disturbing text to Beth today....she wanted me to let you know about it. This is telling us a ballot has been requested. Any suggestions?? |
| 12/16/2020 19:41 | Mark Harris [____] 1156) | Incoming | Message | No | Mark Harris [____] 156) | Mark Meadows [____] 2544) | | Hey, Marcus, this is Vote From Home, how's it going? We saw that you requested an absentee ballot for the upcoming runoff election here, and we wanted to say thanks for voting safely from home! Have you received your ballot yet? This just came while we were on our call. I�m going to have to call the Columbia County BOE |
| 12/16/2020 23:03 | Paul Gosar ([____] 6225) | Incoming | Message | No | Paul Gosar [____] 6225) | Mark Meadows [____] 2544) | | https://www.whitehouse.gov/presidential-actions/executive-order-imposing-certain-sanctions-event-foreign-interference-united-states-election/ |
| 12/16/2020 23:03 | Paul Gosar ([____] 6225) | Incoming | Message | No | Paul Gosar [____] 6225) | Mark Meadows [____] 2544) | | When is the 45 days up? What date starts the clock ?? Nov 3rd? If it is, then that is December 18!!! China bought Dominion in October for $400 million. If that�s not interference, then should we have a report with details and specifics that would validate that either way. And if they didn�t...... Call me I have some fireworks coming out of AZ early tomorrow. Call me anytime, I�m up. |
| 12/16/2020 23:38 | Paul Gosar ([____] 6225) | Incoming | Message | No | Paul Gosar ([____] 6225) | Mark Meadows [____] 2544) | | If you watch this movie produced by Democrats early this year about election fraud, it tells you what they will do this election cycle |
| 12/16/2020 23:38 | Paul Gosar ([____] 6225) | Incoming | Message | No | Paul Gosar ([____] 6225) | Mark Meadows [____] 2544) | | https://www.somebitchtoldme.com/post/kill-chain-the-cyber-war-on-america-s-elections-full-movie |

State v Ward et al.
Initial Disclosure
023388



| Date/Time | From | Direction | Type | Read | To | | Related | Message |
|---|---|---|---|---|---|---|---|---|
| 12/17/2020 9:38 | Marty Davis [____] 4848) | Incoming | Message | No | Marty Davis [____] 4848) | Mark Meadows [____] 2544) | | Mark Please tell Potus I had an awesome phone call with Lindsay Graham this morning !! About thirty minutes long He shared with me that he talked to POTUS last night I like his approach.... If he can get faulty sigs. In Georgia He will move to hearings It could work!!! Also I really pushed him to get Newt Gingrich involved in the sig. verification process as Trump rep... Will bring national story to it and help credibility Plus Newt knows all corners and c devices of Georgia ... Tell the Prez to call Newt and urge him He will fight as outsider now inside trump efforts ... really help the PR You need the help Mark You and POTUS in many ways; are all alone ... He can dig the puck out of the corners !!! As you know I met with jordan this am too and he is willing to push in all ways as you know very well! Please tell POTUS all this .... This fight is tough... But it@s not over !!! Agree? Thoughts? Best Marty |
| 12/17/2020 9:49 | Marty Davis [____] 4848) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ [____] | Marty Davis [____] 4848) | 12/17/2020 0:00 | Thanks. It is not over |
| 12/17/2020 10:02 | Marty Davis [____] 4848) | Incoming | Message | No | Marty Davis [____] 4848) | Mark Meadows [____] 2544) | | Nope A bit of hope !! |
| 12/17/2020 12:56 | Jason Miller [____] 7940) | Incoming | Message | No | Jason Miller [____] 7940) | Mark Meadows [____] 2544) | | You bet. Somewhat time sensitive but not of front-burner importance. Regarding Peter Navarro and our legal team, and my making sure our go-forward plan on something is kosher. Jason |
| 12/17/2020 13:20 | Paul Gosar (+ [____] 6225) | Incoming | Message | No | Paul Gosar (+ [____] 6225) | Mark Meadows [____] 2544) | | Massive fraud coming out of AZ. See below |
| 12/17/2020 13:20 | Paul Gosar (+ [____] 6225) | Incoming | Message | No | Paul Gosar (+ [____] 6225) | Mark Meadows [____] 2544) | | https://www.dropbox.com/s/au0j5xp7pf3gxvu/Arizona%20Congress-no-meta.mp4?dl=0 |
| 12/17/2020 13:23 | Daniel Lippman [____] 8628) | Incoming | Message | No | Daniel Lippman [____] 8628) | Mark Meadows [____] 2544) | | Hey mark! Hope you@re well. I was wondering on background what the latest thinking is inside Trump world on meeting with or talking with Biden, and even on attending the inauguration. Can you share anything? Thank you so much |
| 12/17/2020 19:45 | Jamie (Floyd) Ayers [____] 3375) | Incoming | Message | No | Jamie (Floyd) Ayers [____] 3375) | Mark Meadows [____] 2544) | | https://twitter.com/davidshafer/status/1339570081890758656?s=10 |
| 12/17/2020 19:51 | Jamie (Floyd) Ayers [____] 3375) | Incoming | Message | No | Jamie (Floyd) Ayers [____] 3375) | Mark Meadows [____] 2544) | | The AUDIT has not started But the opening and signature verification of absentees in the senate run off HAS |
| 12/17/2020 19:51 | Jamie (Floyd) Ayers [____] 3375) | Incoming | Message | No | Jamie (Floyd) Ayers [____] 3375) | Mark Meadows [____] 2544) | | So Gov and I are both right |
| 12/17/2020 21:15 | Texas Public PO (likely Brooke Dollens Terry [____] 4559), Dick Saulsbury [____] 5821), Mark Meadows [____] 2544) | Incoming | SMS | No | Dick Saulsbury [____] 5821) | Mark Meadows [____] 2544) | | Brooke & Mark, I sent an email to you both containing a Resolution the Texas Electors drafted and passed. The Resolution directs that the President get a copy. Mark, I may not have your current email. I had congressina [____] Praying for God to intervene and reveal all these shenanigans. Dick Saulsbury |
| 12/17/2020 21:48 | Texas Public PO (likely Brooke Dollens Terry [____] 4559), Dick Saulsbury [____] 5821), Mark Meadows [____] 2544) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ [____] | Texas Public PO (likely Brooke Dollens Terry [____] 4559), Dick Saulsbury [____] 5821), Mark Meadows [____] 2544) | | Thanks Dick. That is email works I hope you are doing well and thanks for staying in the fight. Mark |
| 12/18/2020 0:30 | Texas Public PO (likely Brooke Dollens Terry [____] 4559), Dick Saulsbury [____] 5821), Mark Meadows [____] 2544) | Incoming | SMS | No | Dick Saulsbury [____] 5821) | Mark Meadows [____] 2544) | | ???? |
| 12/18/2020 19:29 | Mike Lee [____] 1086) | Incoming | Files; Message | No | Mike Lee [____] 1086) | Mark Meadows [____] 2544) | | |
| 12/18/2020 19:29 | | | Files; Message | | | | | |
| 12/19/2020 7:28 | Unknown [____] 6579) | Incoming | Message | No | Unknown [____] 6579) | Mark Meadows [____] 2544) | | GM Brother Mark, Prayers are continuing for you personally under our roof as you face the most serious times in our history. Millions of Christians are not giving up. Those of us who are rational, look to the constitutional provisions for at least a remnant in House and Senate, presided over by VP Pence, to restore the legal election of DJT. Praying that the congressional remnant will not give in or give up to MMc or anyone else. In heaven, our only hope is God@s mercy. On earth, it@s His vessel DJT. Praying God@s favor, peace, persistence, and wisdom be poured upon you this day in Jesus name. Arlene |
| 12/19/2020 11:23 | William Stepien [____] 6865), BILLY LONG FOR [____] 0061), Mark Meadows [____] 2544) | Incoming | Message | No | BILLY LONG FOR [____] 0061) | Mark Meadows [____] 2544) | | https://twitter.com/dadeums/status/1340106264978857985?s=10 |

State v Ward et al.
Initial Disclosure
023389



| Date/Time | Contact | Direction | Type | | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 12/19/2020 12:41 | Rose / Clough / Myers (Giuliani) 1415) | Incoming | Message | No | Rose / Clough / Myers (Giuliani) 1415) | Mark Meadows 2544) | | Dear Mark, I hope you are doing well. I am very happy POTUS has such a smart and honest man as you by his side. I strongly believe in a special counsel for election integrity. I strongly believe it CANNOT be Powell who leads it . K. Cuccinelli or someone of equal prominence. Powell can be named lead investigator or given another title. Also the issue with cyber security. Strongly recommend Radcliffe put out a statement that it was foreign interference, likely cast of characters is China, Iran and maybe Russia. (unfortunately the media is saying definitively it was Russia but my sources say it is just as likely China- Radcliffe could shed light on this) Our President has been tough on all these nations and we will continue to seek to hold them accountable. These opinions expressed are my own. If I can be of help to you or our President please let me know . Dr Maria Ryan |
| 12/19/2020 12:48 | Leland Vittert 2526) | Incoming | Message | No | Leland Vittert 2526) | Mark Meadows 2544) | | Hi sir anything you can give me on background re sydney Powell as special counsel? |
| 12/19/2020 12:48 | Leland Vittert 2526) | Incoming | Message | No | Leland Vittert 2526) | Mark Meadows 2544) | | From Habberman s reporting: President Trump on Friday discussed making Sidney Powell , who as a lawyer for his campaign team unleashed a series of conspiracy theories about a Venezuelan plot to rig voting machines in the United States, a special counsel investigating voter fraud, according to two people briefed on the discussion |
| 12/19/2020 12:48 | Leland Vittert 2526) | Incoming | Message | No | Leland Vittert 2526) | Mark Meadows 2544) | | https://www.nytimes.com/2020/12/19/us/politics/trump-discussed-naming-campaign-lawyer-as-special-counsel-on-election-fraud.html |
| 12/19/2020 12:56 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | Is this true |
| 12/19/2020 12:56 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | https://twitter.com/maggienyt/status/1340349856574038017?s=21 |
| 12/19/2020 13:01 | NBC Universal 5217) | Incoming | Message | No | NBC Universal 5217) | Mark Meadows 2544) | | Sir. Can you assist on this new NYT report. Can you confirm that you were pushing back against discussion of SP as a special counsel and seizing of machines. Any help to understand what happened would be appreciated. |
| 12/19/2020 13:43 | Kyle Cheney 6526) | Incoming | Message | No | Kyle Cheney 6526) | Mark Meadows 2544) | | Hi sir  I hope you ve been well. Seeing reports of the meeting with Sidney Powell, Flynn, Rudy and others and want to see if you can confirm her account. The Times says you objected specifically to seizing voting machines and that the president raised Flynn s suggestion of deploying the military but Pat Cipollone said it couldn t be done. |
| 12/19/2020 13:59 | Daniel McGraw 2767) | Incoming | Message | No | Daniel McGraw 2767) | Mark Meadows 2544) | | Hi there, it s Meridith with Politico. Just tried calling about last night s meeting with Sidney Powell. Is it true making her special counsel was raised? |
| 12/19/2020 14:00 | Amy Kremer 0024) | Incoming | Message | No | Amy Kremer 0024) | Mark Meadows 2544) | | https://twitter.com/amykremer/status/1340370669901590529?s=21 |
| 12/19/2020 14:26 | Associated Press 6869) | Incoming | Message | No | Associated Press 6869) | Mark Meadows 2544) | | Hey there, Happy Saturday. Two questions for you. Did POTUS really discuss naming Powell as a special counsel on election fraud? And what happened with the statement blaming Russia for the cyberattack that we re told was supposed to go out yesterday? |
| 12/19/2020 14:56 | Grace Mooney / Calvin Harper 33120) | Incoming | Message | No | Grace Mooney / Calvin Harper 3120) | Mark Meadows 2544) | | I spoke with the President. He had seen me on TV defending him. Also he wanted to know how many votes we would get on Jan. 6. |
| 12/19/2020 16:11 | Siran / Katherine Faulders 8498) | Incoming | Message | No | Siran / Katherine Faulders 498) | Mark Meadows 2544) | | Navarro invited Flynn and Powell over ? |
| 12/19/2020 16:24 | Unknown 8404) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Unknown 8404) | | Here is a check list from Cleta for you. No pressure. She followed up and I wanted to do the same. All the best. Mark Ps. If I don't see you. Have a Merry Christmas |
| 12/19/2020 19:52 | Jody Hice 8214) | Incoming | Message | No | Jody Hice 8214) | Mark Meadows 2544) | | Mark, I'm leading the GA electoral college objection on Jan 6 and have most of the Ga delegation willing to stand together during that time, as a unified 'statement' in the objection (Carter, Ferguson and Austin are not fully on board at this point). I heard from Marjorie that she spoke w the President and he wants to meet about it with HFC and/or GA delegation. Hope this can happen...I think it's important that all the states work together strategically to make the effort as strong as possible. Thanks, Jody |
| 12/19/2020 19:53 | Mario Parker 9199) | Incoming | Message | No | Mario Parker 9199) | Mark Meadows 2544) | | Hey Chief - on background, not for attribution. Able to confirm the following? * Powell was floated yesterday as a special counsel on election fraud * you and Cipollone pushed back on the ideas she floated in the meeting * things got intense over some of the ideas, one of which was seizing voting machines, and also military intervention |
| 12/19/2020 19:54 | Jody Hice (+ 8214) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jody Hice 8214) | 12/19/2020 0:00 | If you are in town. We can set it up Monday morning if that works for you and the team |
| 12/19/2020 19:54 | Jody Hice (+ 8214) | Incoming | Message | No | Jody Hice ( 8214) | Mark Meadows 2544) | | I will be in town. Who all needs to be there? |
| 12/19/2020 19:56 | Jody Hice (+ 8214) | Incoming | Message | No | Jody Hice ( 8214) | Mark Meadows 2544) | | In other words, GA delegation or HFC & everyone Mo knows will be objecting? |

State v Ward et al.
Initial Disclosure
023390

| 12/19/2020 19:57 | Jody Hice ███ 8214) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Jody Hice ███ 8214) | 12/19/2020 0:00 | How many people are with you? |
|---|---|---|---|---|---|---|---|---|
| 12/19/2020 20:03 | Jody Hice ███ 8214) | Incoming | Message | No | Jody Hice ███ 8214) | Mark Meadows ███ 2544) | | From Ga it looks like Rick Allen, Loudermilk, Marjorie and Andrew are willing to stand w me as a group. Beyond me doing GA, I think Perry is going for PA, Biggs for AZ and Mo is objecting Beyond that, I don�t know, but I feel confident we can fill all the slate w HFC. |
| 12/19/2020 20:05 | NBC Universal ███ 5217) | Incoming | Message | No | NBC Universal ███ 85217) | Mark Meadows ███ 2544) | | Sir I am circling back and want to be sure we get it right. Did the president discuss Powell for a special prosecutor role? And was any discussion of marshal law involved in the meeting? TODAY show sorry coming and want to reflect the proper tone. KellyO |
| 12/20/2020 9:31 | Allen Associa - Rick Allen ███ 2600) | Incoming | Message | No | Allen Associa - Rick Allen ███ 2600) | Mark Meadows ███ 2544) | | Mark I know you are getting a lot of requests for pardons. This man worked with my Dad and got the Flynn treatment from FBI. Please extend my thanks to the President for his consideration. On another note my source with US Attorney�s Office�is presenting his case on election fraud to the Office of election integrity tomorrow, and I will let you know what happens. Thanks and Merry Christmas to you and yours, Rick |
| 12/20/2020 12:54 | Vladimir Zelenko ███ 4214) Giuliani Partners ███ 5867); Diana Yost ███ 0621), Peter Navarro ███ 9330), Mark Meadows (nccongressman@███ | Incoming | Message | No | Vladimir Zelenko ███ 4214) | Mark Meadows (nccongressman@███ | | https://twitter.com/zev_dr/status/1340715274140604466?s=21 |
| 12/20/2020 13:34 | MY PILLOW INC - Lindell ███ 0663) | Incoming | Message | No | MY PILLOW INC - Lindell ███ 0663) | Mark Meadows ███ 2544) | | Hey Mark, I felt I was suppose to text you this message... You being a man a faith and on the front line of the decisions that are going to be historical! I would ask that you pray for wisdom and discernment from God! You are one of the people the president trusts the most. That being said I want to add my input.... Everything Sidney has said is true! We have to get the machines and everything we already have proves the President won by millions of votes! I have read and not validated yet that you and others talked him out of seizing them... If true .. I pray it is part of a bigger plan... I am grateful that on the night of the election the algorithms of the corrupt machines broke and they realized our president would win in spite of the historical fraud! I look for deviations every day in my business ... when I find one I shut everything down relentlessly until I know why it happened and how it happened... ( this is my gift from God that has made my business so successful) From 11:15 pm on the night of the election I have spent all my time running impossible deviations and numbers from this election... I also was blessed to be able to get info and help Sidney Lin General Flynn and everyone else out there gathering all the massive evidence! I have been sickened by politicians ( especially republicans ) judges, the media not wanting to see the truth ( no matter what the truth would be!) This is the biggest cover up of one of the worst crimes in history! I have spent over a million$ to help uncover this fraud and used my platform so people can get the word not to give up! The people on both sides have to see the truth and when they do .... there will not be no civil war , people ( including politicians) are fearing! The only thing any of us should fear is fear of the Lord! Every person on this planet needs to know the truth and see the evidence!!! Mark ... God has his hand in all of this and has put you on the front line ... I will continue praying for you to have great wisdom and discernment! Blessings Mike |
| 12/20/2020 13:41 | MY PILLOW INC - Lindell ███ 0663) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | MY PILLOW INC - Lindell ███ 0663) | 12/20/2020 0:00 | Thanks brother. Pray for a miracle |
| 12/20/2020 13:41 | MY PILLOW INC - Lindell ███ 0663) | Incoming | Message | No | MY PILLOW INC - Lindell ███ 0663) | Mark Meadows ███ 2544) | | That miracle is coming???? |
| 12/20/2020 15:49 | James Johnson ███ 4992) | Incoming | SMS | No | James Johnson ███ 4992) | Mark Meadows ███ 2544) | | I know you're slammed. Didn't want to bother you directly today! Brooke just told me she forwarded my text. Just let me know if you have any insight or there is anything that can be done. Note that I haven't even reviewed the legislation myself. Just told Chris as a favor I would try to reach out to Brooke... He is so earnest about it! |
| 12/20/2020 17:05 | NICHOLAS PETER ███ 7330) | Incoming | Message | No | NICHOLAS PETER ███ 7330) | Mark Meadows ███ 2544) | | Hi, Mark: Hope all is well, and sorry to bother you on a Sunday. I�m working on a piece that will talk about the conviction among some of the President�s allies and aides that the election is over and he needs to accept the result. I�m hoping to talk to you for the piece, and wanted to see if you might have a moment. My number is 571-216-7330. Thank you for your help, as always, and hope to get in touch�� Best, Peter Nicholas The Atlantic |
| 12/20/2020 21:33 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows ███ 2544) | | Did Powell meet with POTUS again tonight? Know she was at the White House |
| 12/20/2020 21:33 | Siran / Katherine Faulders ███ 8498) | Incoming | Message | No | Siran / Katherine Faulders ███ 8498) | Mark Meadows ███ 2544) | | I know she was discussing the executive order to seize voting machines |
| 12/21/2020 0:51 | Duane Cutlip ███ 989) | Incoming | SMS | No | Duane Cutlip ███ 1989) | Mark Meadows ███ 2544) | | Please don't let President Trump concede. None of the purple want that. We all want the fraud exposed. |
| 12/21/2020 0:52 | Duane Cutlip ███ 989) | Incoming | SMS | No | Duane Cutlip ███ 1989) | Mark Meadows ███ 2544) | | *people... |
| 12/21/2020 2:00 | JENKINS WOODY ███ 1433) | Incoming | Message | No | JENKINS WOODY ███ 1433) | Mark Meadows ███ 2544) | | I like this plan: |

State v Ward et al.
Initial Disclosure
023391

| Date/Time | From | Direction | Type | Read | To | | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 12/21/2020 2 00 | JENKINS WOOD█████1433) | Incoming | Message | No | JENKINS WOOD█████1433) | Mark Meadows █████2544) | | https://mobile.twitter.com/Raiklin/status/1340670966867832836?ref_src=twsrc%5Etfw%7Ctwcamp%5Etweetembed%7Ctwterm%5E1340l 70966867832836%7Ctwgr%5E%7Ctwcon%5Es1_&ref_url=https%3A%2F%2Fnationalfile.com%2Flaw-prohibits-pence-from-accepting-electoral-votes-from-fraudulently-certified-states-constitutional-lawyer%2F |
| 12/21/2020 7 59 | Jason Miller █████7940) | Incoming | Message | No | Jason Miller █████7940) | Mark Meadows █████2544) | | Chief - normally I keep the crazy press inquiries away from you, but FYI i just got this from David Brody: Jason…hey… I█m hearing from an indirect credible source that POTUS will invoke the insurrection act this week, replace Mark Meadows with General Flynn and Sidney Powell will be named as a special prosecutor on election fraud. Trying to be responsible so checking with you on this. Anything to this to some degree or another? Can we discuss on the phone? I█m at █████-8471 David |
| 12/21/2020 10:11 | Daniel Lippman █████8628) | Incoming | Message | No | Daniel Lippman █████8628) | Mark Meadows █████2544) | | Hey Mark! How was your weekend? I heard you have had several convos w Klain |
| 12/21/2020 10:11 | Daniel Lippman █████8628) | Incoming | Message | No | Daniel Lippman █████8628) | Mark Meadows █████2544) | | On background is that accurate? |
| 12/21/2020 10:53 | rhjohn04█████ (Senator Ron Johnson) | Incoming | Message | No | rhjohn04█████ (Senator Ron Johnson) | Mark Meadows █████2544) | | Mark, During my conversation with POTUS last night, he asked me to inform him when we started tweeting short videos of our election irregularities hearing.██ Please confirm that you got this text and info to POTUS.██ Thanks, Ron First two tweets are live█ █ Sen. Paul:█ https://twitter.com/SenRonJohnson/status/1341044965481336835?s=20█ Krebs/Portman.█ https://twitter.com/SenRonJohnson/status/1341047583968538624?s=2l |
| 12/21/2020 11:03 | 3570, Unknown █████5400), 6105, Mo Brooks █████2752), Mark Meadows █████2544) | Incoming | SMS | No | Mo Brooks █████2752) | Mark Meadows █████2544) | | All. Mo Brooks here. Media is contacting my office about this afternoon's White House meeting regarding formulation of our January 6 strategies. Does the White House want me to reply or be mum? Also, it is one thing to discuss (in general terms) our meeting beforehand. It is another to discuss afterwards. If you believe discussion is a positive, I suggest message should be: 1. Progress is being made. 2. More are joining our fight. 3. We can't allow voter fraud & election theft occur if we are going to be a republic. Your choice. Let me know. |
| 12/21/2020 11:31 | Lance Dillenschneider █████0570) | Incoming | Message | No | Lance Dillenschneider █████0570) | Mark Meadows █████2544) | | Mark We are still praying and stand behind the President. We know he won by a landslide! I am very Vocal on his behalf And pray for his strength, protection and victory!!! What can we do to help??? Hope you are well! Thanks Lance Dillenschneider |
| 12/21/2020 13:00 | rhjohn04█████ (Senator Ron Johnson) | Incoming | Message | No | rhjohn04█████ (Senator Ron Johnson) | Mark Meadows █████2544) | | So far we have 5 tweets live█ █ The first one w/ Rand Paul: https://twitter.com/SenRonJohnson/status/1341044965481336835?s=20 Krebs/Portman: https://twitter.com/SenRonJohnson/status/1341047583968538624?s=20 Sen. Scott█ https://twitter.com/SenRonJohnson/status/1341067256072200194?s=20 Sen. Lankford: https://twitter.com/SenRonJohnson/status/1341067795883315207?s=20 Sen. Hawley█ https://twitter.com/SenRonJohnson/status/1341078212068200451?s=20 |
| 12/21/2020 13:32 | NOEL FRITSCH █████7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH █████7371) (Connected to Paul Gosar) | Mark Meadows █████2544) | | 30 Legislators in SC and 30 in MS are releasing letters pushing hyde-smith wicker Scott and Graham. AL has one too, aimed at tubby. FL & NC and VA incoming. |
| 12/21/2020 14:02 | Unknown █████6579) | Incoming | Message | No | Unknown █████6579) | Mark Meadows █████2544) | | Mark, I█m prayerful that it█s FAKE news reporting that you are urging DJT to give up. 75 million conservatives are waiting for Republicans to finally stand up and enact our only constitutional route to reversing the fraud in congress on January 6. Our nation will sink into an abyss of wrongdoing by Biden then Harris. Praying always for wisdom for you and the team. In Him we hope! ABS |
| 12/21/2020 16:22 | Unknown █████6579) | Outgoing | Message | Yes | Mark Meadows (nccongressman@█████ | Unknown █████6579) | 12/21/2020 0:00 | Fake |
| 12/21/2020 16:45 | NOEL FRITSCH █████7371) (Connected to Paul Gosar) | Incoming | SMS | No | | Mark Meadows █████2544) | | Election Fraud is NOT a state right. Federalism is built into our election process. Pence can act this week. Will he? |
| 12/21/2020 16:52 | Unknown █████6579) | Outgoing | Message | Yes | Mark Meadows (nccongressman@█████ | Unknown █████6579) | 12/21/2020 0:00 | Fighting for Jan 6 |
| 12/21/2020 16:56 | Unknown █████6579) | Incoming | Message | No | Unknown █████6579) | Mark Meadows █████2544) | | I was thinking so!!!!! Hallelujah!! |
| 12/21/2020 17:06 | Walter Willson █████0843) | Incoming | Message | No | Walter Willson █████0843) | Mark Meadows █████2544) | | Are you going to leave if he names Powell special counsel? |
| 12/21/2020 17:35 | Clifton Brant █████183) | Incoming | Message | No | Clifton Brant █████3183) | Mark Meadows █████2544) | | I know things are hectic. Lots of talk going around about you reportedly telling Trump to go ahead and concede. People are asking me like I know █ - Brant |
| 12/21/2020 17:52 | Mark Meadows (nccongressman@█████ | Outgoing | Message | Yes | Clifton Brant █████3183) | | 12/21/2020 0:00 | Nope. Absolutely not true. Fighting daily and just met with members of Congress to discuss a Jan 6 strategy. Thanks for checking |
| 12/21/2020 18:20 | Carrah Jo Roy █████2661) | Incoming | Message | No | Carrah Jo Roy █████2661) | Mark Meadows █████2544) | | https://twitter.com/markmeadows/status/1341157317451124745?s=10 |

State v Ward et al.
Initial Disclosure
023392

| Date/Time | From | Direction | Type | Sent | From Name | To Name | Read Time | Message |
|---|---|---|---|---|---|---|---|---|
| 12/21/2020 18:23 | Kelli Ward ██ 4220) | Incoming | Message | No | Kelli Ward ██ 4220) | Mark Meadows ██ 2544) | | Thank you for fighting election fraud. Let me know how to help. |
| 12/21/2020 18:29 | Kelli Ward ██ 4220) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kelli Ward ██ 4220) | 12/21/2020 0:00 | Thank you for fighting |
| 12/21/2020 18:58 | Fox News Channel ██ 7082) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Fox News Channel ██ 7082) | 12/21/2020 0:00 | The President and I met with about 15 members of Congress to discuss the evidence of voter fraud in various states as well as discuss the strategy for making the case to the American people. |
| 12/21/2020 18:59 | Fox News Channel ██ 7082) | Incoming | Message | No | Fox News Channel ██ 7082) | Mark Meadows ██ 2544) | | For the 6th? |
| 12/21/2020 20:15 | Kenneth Lang ██ 5506) | Incoming | Message | No | Kenneth Lang ██ 5506) | Mark Meadows ██ 2544) | | Thanks for abandoning us! |
| 12/21/2020 20:15 | Kenneth Lang ██ 5506) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kenneth Lang ██ 5506) | 12/21/2020 0:00 | I didn�t. Very fake news |
| 12/21/2020 20:17 | Kenneth Lang ██ 5506) | Incoming | Message | No | Kenneth Lang ██ 5506) | Mark Meadows ██ 2544) | | Thanks. Good to hear. Too many in GOP have given up. McConnell threw the towel in way too early! |
| 12/21/2020 20:18 | Kenneth Lang ██ 5506) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kenneth Lang ██ 5506) | 12/21/2020 0:00 | I agree. We must fight |
| 12/21/2020 20:19 | Kenneth Lang ██ 5506) | Incoming | Message | No | Kenneth Lang ██ 5506) | Mark Meadows ██ 2544) | | We are behind you and our President Trump. Stop the steal! |
| 12/21/2020 20:20 | Kenneth Lang ██ 5506) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kenneth Lang ██ 5506) | 12/21/2020 0:00 | I will tell him |
| 12/21/2020 20:20 | Kenneth Lang ██ 5506) | Incoming | Message | No | Kenneth Lang ██ 5506) | Mark Meadows ██ 2544) | | ?? |
| 12/21/2020 20:44 | Fox News Channel ██ 7082) | Incoming | Message | No | Fox News Channel ██ 7082) | Mark Meadows ██ 2544) | | Shelby steel....on dalton school? And more |
| 12/21/2020 20:46 | Fox News Channel ██ 7082) | Incoming | Message | Yes | Fox News Channel ██ 7082) | Mark Meadows ██ 2544) | | Can we try for Robert O�Brien ? |
| 12/21/2020 20:48 | Fox News Channel ██ 7082) | Incoming | Message | No | Fox News Channel ██ 7082) | Mark Meadows ██ 2544) | | Tim scott has not been doing much...but he can help with Georgia |
| 12/21/2020 21:56 | Charles Patch ██ 2002) | Incoming | SMS | No | Charles Patch ██ 2002) | Mark Meadows ██ 2544) | | FIGHT ON! DUMP THE LUMP(A. G BARR) AKA DOUGHNUT BOY! STOP THE STEAL! ROBERTS MUST GO! TOTAL COWARD N SCHILL! |
| 12/21/2020 21:57 | Charles Patch ██ 2002) | Incoming | SMS | No | Charles Patch ██ 2002) | Mark Meadows ██ 2544) | | TRUMP IS GODS CHOICE! |
| 12/22/2020 7:02 | Marty Davis ██ 4848) | Incoming | Message | No | Marty Davis ██ 04848) | Mark Meadows ██ 2544) | | Mark We must expose the corrupt election and reverse this result by exposing illegal votes ! WE NEED GRAHAM HEARINGS!!!! Marty Davis Good luck Let me know how I can help |
| 12/22/2020 8:06 | Adam Orkin ██ 5432) | Incoming | Message | No | Adam Orkin ██ 5432) | Mark Meadows ██ 2544) | | You guys fight, fight, fight for our Constitution! Your citizens know our election was stolen. We demand our votes count. |
| 12/22/2020 9:29 | Jody Hice ██ 8214) | Incoming | Message | No | Jody Hice (██ 8214) | Mark Meadows ██ 2544) | | Three quick things: 1. Thanks for making the mtg happen yesterday. I thought it was very productive. 2. When Rudy says he needs�one more thing� from Ga, what does he mean? I�m reaching out to Ga folks for help but need more specifics. Who can I contact on Rudy�s team? 3. I�m filling in and hosting a 3 hour radio show tomorrow in Augusta (the Austin Rhodes Show - his is�the� show in Augusta). I know it�s last minute, but if potus someone else wants to talk about election fraud, Ga Senate race, etc, I would welcome it. Thanks! |
| 12/22/2020 9:30 | Jody Hice ██ 8214) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jody Hice ██ 8214) | 12/22/2020 0:00 | Rudy could probably call in and I will give you his number for the Georgia request |

State v Ward et al.
Initial Disclosure
023393

| Date/Time | From | Direction | Type | Read | To | Recipient | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 12/22/2020 9:31 | Jody Hice ( 8214) | Incoming | Message | No | Jody Hice ( 8214) | Mark Meadows 2544) | | That would be great for both. Thanks |
| 12/22/2020 9:33 | Jody Hice ( 8214) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jody Hice ( 8214) | 12/22/2020 0:00 | 9169. Rudy |
| 12/22/2020 9:33 | Jody Hice ( 8214) | Incoming | Message | No | Jody Hice ( 8214) | Mark Meadows 2544) | | Thank you! |
| 12/22/2020 11:04 | Stephen Hayes 9085) | Incoming | Message | No | Stephen Hayes 9085) | Mark Meadows 2544) | | What�s the end game w/this election conspiracy stuff? Where does he – where do you – think it goes? I can�t imagine you�re as all-in as POTUS seems to be. Would love to connect. |
| 12/22/2020 12:17 | Nayeli Marin 5011) | Incoming | Message | No | Nayeli Marin 5011) | Mark Meadows 2544) | | Update from Commerce: Walsh has briefed Philbin and me separately saying that the plan and current action now is to move forward with reporting apportionment numbers to POTUS by stopping at DRF2 (not imputing which takes 2 weeks). This can be justified due to the 99.8% census completion. It appears to be the only pathway to get the numbers to POTUS and POTUS to Congress by Jan 20th. I asked for a report on likely change in number of congressional seats. As it stands seats will be lost in western and east coast states and gained in the south and midwest. Depending on how you classify states as red or blue, it appears there is a net gain of at least 4 seats to red states. |
| 12/22/2020 12:23 | NOEL FRITSCH 7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH 7371) (Connected to Paul Gosar) | Mark Meadows 2544) | | You have been in the fight for years. Y'all need a break. Won't get it for one more month though. It's time for Pence to step up and carry the load and lead. |
| 12/22/2020 12:41 | Ted Cruz 1950) | Incoming | Message | No | Ted Cruz 1950) | Mark Meadows 2544) | | As we discussed: |
| 12/22/2020 12:41 | Ted Cruz 1950) | Incoming | Message | No | Ted Cruz 1950) | Mark Meadows 2544) | | https://twitter.com/sentedcruz/status/1341410973503058072?s=10 |
| 12/22/2020 13:04 | Nayeli Marin 5011) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Nayeli Marin 5011) | 12/22/2020 0:00 | Ok. Thanks for the update. |
| 12/22/2020 17:04 | Stevan Pearce 9251) | Incoming | Message | No | Stevan Pearce 9251) | Mark Meadows 2544) | | The trump team filed a lawsuit in NM on Dropboxes that were improperly managed. We just got word that the DNC is filing a motion to intervene Our lawyers say this is very rare, that they have never see. DNC get involved. I�m not sure what we have stumbled into but thought you should know. I�ve notified Ronna in case RNC wants to get involved also. |
| 12/22/2020 17:05 | Stevan Pearce 9251) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Stevan Pearce 9251) | 12/22/2020 0:00 | I will call in a few minutes |
| 12/22/2020 17:05 | Stevan Pearce 9251) | Incoming | Message | No | Stevan Pearce 9251) | Mark Meadows 2544) | | ?? |
| 12/22/2020 17:47 | Stevan Pearce 9251) | Incoming | Message | No | Stevan Pearce 9251) | Mark Meadows 2544) | | Sorry i missed you I�m available now |
| 12/22/2020 17:54 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | Hey my friend. How are you doing? |
| 12/22/2020 18:04 | Sean Hannity 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity 8777) | 12/22/2020 0:00 | Fighting like crazy. Went to Cobb county to review process. Very tough days but I will keep fighting |
| 12/22/2020 18:07 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | You fighting is fine. The fing lunatics is NOT fine. They are NOT helping him. I�m fed up with those people. |
| 12/22/2020 19:06 | JONES VERNON 6634) | Incoming | Message | No | JONES VERNON 6634) | Mark Meadows 2544) | | Mark, hope you are doing well during the holidays season. I assure you I�m doing everything to continue to support the President and Senators Loeffler and Perdue. I also will be there on January 6th for POTUS. I�ve never asked the President for anything, I�ve just always believed in him. I do have request now that is so important. There are two law enforcement officers who were victims of the FBI & DOJ. One of them was released under the First Step Act. The others was released about three years ago. They both have had distinguished careers in law enforcement and should me pardon. Will you help me get a 5 minute meeting with the President or yourself to discuss. It�s so important. Please let me know. Thank you so much. Rep Vernon Jones - GA #HoldTheLine |
| 12/22/2020 23:23 | NOEL FRITSCH 7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH 7371) (Connected to Paul Gosar) | Mark Meadows 2544) | | Please send to POTUS. WHITE HOUSE MEMO: Pence can save Trump. https://nationalfile.com/exclusive-white-house-memo-details-how-pence-card-can-save-trumps-presidency-on-dec-23/ |

State v Ward et al.
Initial Disclosure
023394

| 12/22/2020 23:23 | NOEL FRITSCH ███ 7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH ███ 7371) (Connected to Paul Gosar) | Mark Meadows ███ 2544) | | It's spreading like wildfire. |
|---|---|---|---|---|---|---|---|---|
| 12/13/2020 0:39 | Toni Lynn Whetham Collins ███ 1384) | Incoming | Message | No | Toni Lynn Whetham Collins ███ 1384) | Mark Meadows ███ 2544) | | My friends Noel of National File and Raheem drafted this at the request of Navarro. Tomorrow is a very important day as you may already know. Just making sure it is not over looked or wussed out on (literally) President Trump seen and we must fight with every weapon possible. No exceptions who cares what ❤️ thinks that❤️ the alternative is death to our Republic that is on time to be polite or a gentleman it is time to be a warrior for righteousness. I know when it is stuff like this it gets blocked. That Can't happen. https://nationalfile.com/exclusive-white-house-memo-details-how-pence-card-can-save-trumps-presidency-on-dec-23/ Mark I am praying for you. I don❤️ understand why you disregarded so many of the secured warnings I gave. I didn❤️ just sound the alarm I told you exactly how to fix it. But regardless I sit I believe in you. You must fight to make it right. ???? I think you should go back and review my text maybe you were busy maybe you didn❤️ think I was accurate in what I was telling you. But there❤️ no way more National Security stuff in there than just the election. Sidney Powell is working the stuff we have supplied her with it includes of much of what I had already given to you. US Code Title 10 section 253 IS THE LAW it is THE LAW for a reason. This isn❤️ about just President Trump election. To you guys asserting that law you protect the United States from future Election Fraud. Many many of our house and our Senate is currently made up of fraudulent members. Our state government officials fraudulent. State Secretary of State fraud ❤️ governors fraud. This didn❤️ only affect the presidency it affected the primaries!! The candidate that the people picked didn❤️ even make it into the general election! We don❤️ even have elected officials that Were chosen by the people. This is disgusting. There has never been more time in the history of this country to use the FULL EXTENT of power of the presidency! These primary results are still available. They are required to be available by law. Nobody thinks you guys are going to go digging into the primaries or the state representation! This is a chance to squash fraud across the nation up route it and restore America. So you bet you guys better be using a FULL extent of the presidential power not for him but for us!! If you are thinking anything else it❤️ backwards. I❤️ am sorry Mark my country is at risk so I❤️ am gonna call a spade a spade. How will it look blah blah blah WHO GIVES❤️ how it looks they don❤️ care how it looks to attempt to steal our Country. Bottomline President Trump executive orders are backed up by THE LAW! And these powers have been used before so it❤️ not setting a precedent ❤️ there❤️ NO reason not to do it and EVERY good and righteous reason to use the powers allotted for such a time as this. FIGHT MARK! Mighty man of God! Flip ever went takes many lives depend on how all of you proceed. I pray for a boldness anointing to come upon you in Jesus name. Don❤️ take crap Premiation comes from the Lord and not from men. Who cares what people think. Decisions made right now react and eternity. Thanks why I❤️ am committed to pray for you. I am guarantee you one thing the president is going to retain the office because it has been ordained by the Lord. The Lord is clear in the word it says those that leave Israel will be blessed and those that curse Israel will be cursed. Our president blessed Israel more than any sitting president. As our representative that means our country is blessed God❤️ word will not return void unto us. So if you don❤️ stand Up and do what❤️ right God will just use somebody else. Be strong and be bold in this season walking in the fear of the Lord and not men For the Love of Jesus and Freedom Tomi |
| 12/13/2020 0:39 | Toni Lynn Whetham Collins ███ 1384) | Incoming | Message | No | Toni Lynn Whetham Collins ███ 1384) | Mark Meadows ███ 2544) | | https://nationalfile.com/exclusive-white-house-memo-details-how-pence-card-can-save-trumps-presidency-on-dec-23/ |
| 12/23/2020 13:35 | Jordan Fuchs (GA) (███ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ███ 8792) | Mark Meadows ███ 2544) | | Attorney to address the rejection rate concerns^ |
| 12/23/2020 13:39 | Jordan Fuchs (GA) ███ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@███ | Jordan Fuchs (GA) ███ 8792) | 12/23/2020 0:00 | Thanks |
| 12/23/2020 20:26 | Ted Budd ███ 7422) | Incoming | Message | No | Ted Budd ███ 7422) | Mark Meadows ███ 2544) | | 1. Anything I need to do to help get Robin H on the pardon list? 2. I❤️ m on the Jan 6 objector list in case there❤️ s anything to sync up on. 3. Hang tough. Grateful for you. |
| 12/23/2020 20:40 | James Waldron ███ 7114) | Incoming | Message | No | James Waldron ███ 7114) | Mark Meadows (nccongressman@███ | | No Go - AZ Court. Judge allowed each side to re-file ❤️❤️ delay tactics. |
| 12/23/2020 20:41 | James Waldron ███ 7114) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | James Waldron ███ 7114) | 12/23/2020 0:00 | Pathetic |
| 12/23/2020 20:41 | James Waldron ███ 7114) | Incoming | Message | No | James Waldron ███ 7114) | Mark Meadows (nccongressman@███ | | We will focus on GA / but that was our lead ❤️dominoe❤️ that we were counting on to start the cascade |
| 12/24/2020 11:07 | Associated Press ███ 6869) | Incoming | Message | No | Associated Press ███ 869) | Mark Meadows ███ 2544) | | Good morning from West Palm. Our Pentagon folks have some new reporting about OSD being ordered not to work with the Biden team and they hear the order came from you. I❤️ ve pinged Ben and Judd but just wanted to flag in case you want to discuss. |
| 12/24/2020 11:24 | Associated Press ███ 6869) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███ | Associated Press ███ 6869) | 12/24/2020 0:00 | Off the record. Neither thing is accurate. They are cooperating and they certainly haven❤️ t received anything from me suggesting otherwise |
| 12/24/2020 12:56 | Associated Press ███ 9019) | Incoming | Message | No | Associated Press ███ 9019) | Mark Meadows ███ 2544) | | Apologies for contacting you on Christmas Eve, Mr. Meadows. My name is James LaPorta, I❤️ m a reporter with The Associated Press. My colleague Jill Colvin suggested it might be best if I reach out to you directly regarding a story about a do not cooperate order that supposedly came down from you to acting Sec. Def. Miller instructing OSD to stop providing assistance to the Biden team. |
| 12/24/2020 13:05 | Jason Miller ███ 7940), Hope Hicks ███ 0226) Mark Meadows ███ 2544), Jared Kushner ███ 9499) | Incoming | Message | No | Jason Miller ███ 7940) | Mark Meadows ███ 2544) | | Chief/Jared/Hope - I spoke extensively with the President this morning about upcoming books, and he❤️ s asked for the full list (see attached) as well as recommendations for any he might want to start talking with as soon as next week in Mar-a-Lago, ❤️lining them up so we have one a day at 6pm or something. ❤️ Before anything formal is submitted to him, I wanted to get your buy-in. Specifically, I❤️ d like to work in several next week that meet three criteria, with all content embargoed for the book: 1) Our participation can genuinely help shape book coverage about the President❤️ s first term and/or 2020 campaign. 2) There❤️ s a clearly identifiable strategic consideration involved, whether that❤️ s early timing or going on offense where folks might not expect us to. 3) It will be a friendly interview, and POTUS will feel like he❤️ s moved the needle. Based on these criteria, I❤️ d like to recommend to FOTUS we invite the following to Mar-a-Lago next week, with your sign off: 1) Jonathan Allen and Amie Parnes 2) David Drucker. 3) Ben Schreckinger. There are no ❤️killers❤️ on this list by design. We can ramp up to that should POTUS decide to go that route. Let me know, and thank you. Full notes on all books in the attachment. Lots of detail! |
| 12/24/2020 13:08 | Jason Miller ███ 7940), Hope Hicks ███ 0226), Mark Meadows ███ 2544), Jared Kushner ███ 9499) | Incoming | Message | No | Jason Miller ███ 7940) | Mark Meadows ███ 2544) | | Additionally, everybody writing has received our backgrounder documents on 2020 campaign accomplishments as well as first-term Admin. accomplishments. |

State v Ward et al.
Initial Disclosure
023395

| Date/Time | Sender | Direction | Type | Read | From | To | Msg Date | Message |
|---|---|---|---|---|---|---|---|---|
| 12/24/2020 22:16 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | Mark, let me know if we can talk some strategy. Just a few minutes. |
| 12/25/2020 12:15 | Jennifer Piton (3094) | Incoming | SMS | No | Jennifer Piton (3094) | Mark Meadows (2544) | | https://twitter.com/BobbyPiton3/status/1342502413815656454?s=19 |
| 12/26/2020 15:57 | MY PILLOW INC - Lindell (0663) | Incoming | Message | No | MY PILLOW INC - Lindell (0663) | Mark Meadows (2544) | | Why is Lin Wood calling you a traitor? |
| 12/26/2020 15:57 | MY PILLOW INC - Lindell (0663) | Incoming | Message | No | MY PILLOW INC - Lindell (0663) | Mark Meadows (2544) | | The president needs to confiscate the corrupt machines and save our country! |
| 12/26/2020 16:31 | MY PILLOW INC - Lindell (0663) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | MY PILLOW INC - Lindell (0663) | 12/26/2020 0:00 | Don�t know. But working on everything I can to make sure we win |
| 12/26/2020 16:37 | MY PILLOW INC - Lindell (0663) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | MY PILLOW INC - Lindell (0663) | 12/26/2020 0:00 | Working on everything I can to make sure that we get every legal vote counted |
| 12/26/2020 17:02 | MY PILLOW INC - Lindell (0663) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | MY PILLOW INC - Lindell (0663) | 12/26/2020 0:00 | And illegal ones not counted |
| 12/26/2020 17:11 | MY PILLOW INC - Lindell (0663) | Incoming | Message | No | MY PILLOW INC - Lindell (0663) | Mark Meadows (2544) | | Thanks Mark I didn�t like what Lin Wood was saying on Twitter Thank you for all you do... Praying for the right path???? |
| 12/26/2020 17:36 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | Good news: A search of GOP Data Center shows that there is no Anthony Quinn Warner listed as a registered voter in Tennessee. Tried searching both iterations of his name. Additionally, Nexis does not yield any voter registration for him either. |
| 12/26/2020 19:24 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | Mark, just checking in as time continues to count down. 11 days to 1/6 and 25 days to inauguration. We gotta get going! |
| 12/26/2020 19:55 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | Mark, you should call Jeff. I just got off the phone with him and he explained to me why the principal deputy won�t work especially with the FBI. They will view it as as not having the authority to enforce what needs to be done. |
| 12/26/2020 20:04 | Scott Perry (5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Scott Perry (5679) | 12/26/2020 0:00 | I got it. I think I understand. Let me work on the deputy position |
| 12/26/2020 20:05 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | Roger. Just sent you something on Signal |
| 12/26/2020 21:00 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | Just sent you an updated file |
| 12/27/2020 11:56 | THE KERIK GROUP (1202) | Incoming | Message | No | THE KERIK GROUP (71202) | Mark Meadows (2544) | | https://twitter.com/bernardkerik/status/1343238609768501253?s=10 |
| 12/27/2020 14:24 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | I need a good email address for you |
| 12/27/2020 14:24 | Scott Perry (5679) | Outgoing | Message | Yes | Mark Meadows (nccongressman@) | Scott Perry (5679) | 12/27/2020 0:00 | Congress |
| 12/27/2020 16:29 | Sherry Womack (0351) | Incoming | Message | No | Sherry Womack (0351) | Mark Meadows (2544) | | I pray you have time to enjoy at least some of the holidays. I am getting so much pressure for our ladies to come to DC on the 6th. Do you think that is a good idea? I trust your judgment. God Bless! |
| 12/27/2020 17:18 | Jordan Fuchs (GA) (8792) | Outgoing | Message | | Mark Meadows (nccongressman@) | Jordan Fuchs (GA) (8792) | 12/27/2020 0:00 | Three questions. Is there a way to speed up Fulton county signature verification in order to have results before Jan 6 if the trump campaign assist financially. Are the current runoff votes going through a signature verification that is as robust as the Cobb county efforts. How were the reported 8000 out of state absentee ballots discovered. Thanks |
| 12/27/2020 17:20 | Jordan Fuchs (GA) (8792) | Incoming | Message | No | Jordan Fuchs (GA) (8792) | Mark Meadows (2544) | | Will answer ASAP. |
| 12/27/2020 17:20 | Jordan Fuchs (GA) (8792) | Incoming | Message | No | Jordan Fuchs (GA) (8792) | Mark Meadows (2544) | | Driving |

State v Ward et al.
Initial Disclosure
023396

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/27/2020 17:23 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | You ok my friend? |
| 12/27/2020 17:42 | Sean Hannity 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity 8777) | 12/27/2020 0:00 | I am doing fine. Eventful week or so. Thanks for all you do |
| 12/27/2020 17:43 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows 2544) | | No worries. We have to avoid a shutdown and get a bill passed or Ga is gone imho. It●s already a heavy heavy lift. Talked to everyone at length today. Any Hope? |
| 12/27/2020 17:45 | Sean Hannity 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Sean Hannity 8777) | 12/27/2020 0:00 | He will sign it omnibus and Covid relief package today |
| 12/27/2020 18:00 | Sherry Womack 0351) | Incoming | Message | No | Sherry Womack 0351) | Mark Meadows 2544) | | Please let me know as soon as possible so we can gather more ladies. |
| 12/27/2020 18:15 | Jonathan Swan 7353) | Incoming | Message | No | Jonathan Swan 7353) | Mark Meadows 2544) | | What does Trump Do in DC on the 6th? A rally speech? |
| 12/27/2020 19:07 | Scott Perry 5679) | Incoming | Message | No | Scott Perry 5679) | Mark Meadows 2544) | | Can you call me when you get a chance? I just want to talk to you for a few moments before I return the presidents call as requested. |
| 12/27/2020 19:08 | Jordan Fuchs (GA) 8792) | Incoming | Message | No | Jordan Fuchs (GA) 8792) | Mark Meadows 2544) | | We matched up the NCOA to out of state requests and eliminated the military voters ... I●m putting out ERIC data this week related to possible double state voters. Would like to get that information out Tuesday. All of the counties are following the process● we sent out an OEB to remind the counties it had to be a public process. If you find any county level issues we are more than happy to send an investigator to that specific county. Will ask legal about the other question. |
| 12/27/2020 19:11 | Jonathan Swan 7353) | Incoming | Message | No | Jonathan Swan 7353) | Mark Meadows 2544) | | True that trump agreed to sign? |
| 12/27/2020 19:14 | Jordan Fuchs (GA) 8792) | Incoming | Message | No | Jordan Fuchs (GA) 8792) | Mark Meadows 2544) | | Clarification: On the out of state letter, we matched up out of state NCOA to people who requested mail ballot and took out military/overseas. |
| 12/27/2020 19:16 | Katrina Pierson 16822 | Incoming | Message | No | Katrina Pierson 6822 | Mark Meadows 2544) | | Update: March For Trump Tour 12/27 - Sunday 7pm Pasadena 12/28 - Monday 12pm - Ventura (whistle stop) 3pm - Huntington Beach, CA 8pm - Palm Desert, CA 12/29 - Tuesday 5pm - Phoenix 12/30 - Wednesday 11am - Sunland Park, NM (The Border Wall) 12/31 - Thursday 11am - The Alamo 7pm - Houston 1/1 - Friday 11am - Houston (Press Conference) 5pm - Lafayette, LA 1/2 - Saturday 12pm - Little Rock, AR 7pm - Cape Girardeau 1/3 - Sunday 12pm - Bowling Green 3pm - Nashville 1/4 - Monday 12pm - Birmingham, AL 4pm - Atlanta, GA 1/6 - Wednesday Washington, DC |
| 12/27/2020 20:40 | Scott Perry 5679) | Incoming | Message | No | Scott Perry 5679) | Mark Meadows 2544) | | Mark, HFC plans to vote no on the speakers bill to give everyone $2k as soon as POTUS signs the Omni. Do you know how he feels about that? The guys don●t want to be opposing him. |
| 12/28/2020 8:49 | Douglas Stepelton 2355) | Incoming | Message | No | Douglas Stepelton 2355) | Mark Meadows 2544) | | Mark , Trump signs up here everywhere! Such dishonesty can not win? Any Hope? Doug |
| 12/28/2020 9:12 | Douglas Stepelton 2355) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Douglas Stepelton 2355) | 12/28/2020 0:00 | Hope but not a lot of options to overturn things. Still working hard |
| 12/28/2020 9:13 | Douglas Stepelton 2355) | Incoming | Message | No | Douglas Stepelton 2355) | Mark Meadows 2544) | | ?? |
| 12/28/2020 11:23 | Scott Perry 5679) | Incoming | Message | No | Scott Perry 5679) | Mark Meadows 2544) | | Did you call Jeff Clark? |
| 12/28/2020 14:13 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | Now keep in mind our national TV/radio pushes the text-in and our local TV/radio pushes phone calls to the Governors and legislators, but here are the text-in stats. WI is weak, but the other key states with election challenges have good responses: Alabama 3,597 Alaska 679 Arizona 7,517 Arkansas 2,499 California 20,233 Colorado 3,709 Connecticut 1,836 Delaware 548 District of Columbia 78 Florida 18,401 Georgia 11,426 Guam 1 Hawaii 591 Idaho 1,675 Illinois 5,877 Indiana 5,007 Iowa 1,489 Kansas 1,894 Kentucky 3,503 Louisiana 3,375 Maine 732 Maryland 2,589 Massachusetts 3,000 Michigan 8,024 Minnesota 2,730 Mississippi 1,571 Missouri 4,553 Montana 857 Nebraska 952 Nevada 2,370 New Hampshire 929 New Jersey 5,495 New Mexico 3,205 New York 9,971 North Carolina 6,691 North Dakota 453 Ohio 8,433 Oklahoma 3,439 Oregon 2,614 Pennsylvania 9,576 Puerto Rico 46 Rhode Island 521 South Carolina 3,742 South Dakota 397 Tennessee 5,519 Texas 20,189 Utah 2,368 Vermont 197 Virgin Islands 5 Virginia 4,748 Washington 4,280 West Virginia 1,322 Wisconsin 3,213 Wyoming 549 none 603 TOTAL: 217,798 |

State v Ward et al.
Initial Disclosure
023397

| Date/Time | From | Direction | Type | Read | From | To | Sent | Message |
|---|---|---|---|---|---|---|---|---|
| 12/28/2020 14:13 | Jason Miller (███7940) | Incoming | Message | No | Jason Miller (███7940) | Mark Meadows (███2544) | | FYI on our TV/radio ad buy... We're ON-AIR on Cox, On Media, Ad Systems and Viamedia local cable systems in these markets: GA: Macon Albany Columbus Savannah Jacksonville Greenville-Spartanburg Augusta Atlanta WI: Madison LaCrosse AZ: Tuscon Phoenix◆ Effectv (formerly Comcast) rejected the ads in all systems, Spectrum has yet to make a final decisions, so we are not on-air in MI other than our national buys, and we◆re not on Effectv or Spectrum cable systems in WI and GA. All national cable and national/local radio running as scheduled. In terms on gross dollars, we had $1.6m booked on local cable and right now about $600K will run, meaning we◆ll get about $1M back. Overall the gross placed was $5.5M, so $4.5M will clear. Important being we◆re tracking all this stuff closely. |
| 12/28/2020 14:16 | Jason Miller (███7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███) | Jason Miller (███7940) | 12/28/2020 0:00 | Thanks |
| 12/28/2020 18:11 | Scott Perry (███6679) | Incoming | Message | No | Scott Perry (███6679) | Mark Meadows (███2544) | | Leadership recommended a ◆yes◆ vote on veto override. The president should know where he stands with these folks. |
| 12/28/2020 18:24 | Scott Perry (███6679) | Incoming | Message | No | Scott Perry (███6679) | Mark Meadows (███2544) | | We are voting NOW. Please check your email for additional voting group times. 2) Veto Override ◆ Ranking Member Thornberry recommends a YES VOTE -Dennis Nalls |
| 12/28/2020 19:38 | Sherry Womack (███0351) | Incoming | Message | No | Sherry Womack (███0351) | Mark Meadows (███2544) | | Am I to assume we should NOT come? We need a clear message. Thank you! |
| 12/28/2020 19:42 | James Waldron (███7114) | Incoming | Message | No | James Waldron (███7114) | Mark Meadows (███2544) | | Seth ran several counties - but Walton and Bay Counties are prime examples of the Southern Steal |
| 12/28/2020 21:18 | James Waldron (███7114) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███) | James Waldron (███7114) | 12/28/2020 0:00 | Ok |
| 12/29/2020 10:10 | DAVID PERDUE (███3383) | Incoming | Message | No | DAVID PERDUE (███3383) | Mark Meadows (███2544) | | Can you give me a quick call. I◆m trying to set up this call with state legislature leaders and Rudy. I just want to make sure I◆m doing what you and the president want. We also have a joint statement ready as well. Thanks. |
| 12/29/2020 10:32 | Scott Perry (███6679) | Incoming | Message | No | Scott Perry (███6679) | Mark Meadows (███2544) | | Mark, I sent you a note on signal |
| 12/29/2020 12:57 | Brian Babin (+███0691) | Incoming | Message | No | Brian Babin (███0691) | Mark Meadows (███2544) | | https://wjactv.com/news/local/pa-republican-lawmakers-analysis-finds-presidential-election-numbers-dont-add-up |
| 12/29/2020 12:58 | Brian Babin (+███0691) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███) | Brian Babin (███0691) | 12/29/2020 0:00 | Yes. Already forwarded it to DOJ |
| 12/29/2020 16:11 | DAVID PERDUE (███3383) | Incoming | Message | No | DAVID PERDUE (███3383) | Mark Meadows (███2544) | | We are all set for a call tonight with Rudy. Participants: David Ralston - Speaker Butch Miller - President Pro Temp Mike Dugan - Senate Majority Leader. Kelly and I will also be on the call. Thanks again for all your help. |
| 12/29/2020 16:12 | DAVID PERDUE (███3383) | Incoming | Message | No | DAVID PERDUE (███3383) | Mark Meadows (███2544) | | Perdue |
| 12/29/2020 17:00 | DAVID PERDUE (███3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███) | DAVID PERDUE (███3383) | 12/29/2020 0:00 | Great |
| 12/29/2020 21:40 | Harbin Agency (Maurice Harbin)(███0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin)(███0494) | Mark Meadows (███2544) | | Mark, If this is true it would be a game changer for Georgia. This retired CIA chief lays out how the votes where changed by techs in Italy. I have worked with Maria Zack and Nations in Actions here is Georgia. I would ask that you meet with her and hear her out. This article and video explains how the votes where changed which provides the proof needed. We need to act quickly. God◆s wisdom my friend. |
| 12/29/2020 21:40 | Harbin Agency (Maurice Harbin)(███0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin)(███0494) | Mark Meadows (███2544) | | https://lacrunadellago.net/2020/12/29/italygate-the-italian-government-directly-involved-in-the-us-election-fraud-against-trump/?lang=en |
| 12/29/2020 21:49 | Harbin Agency (Maurice Harbin)(███0494) | Outgoing | Message | Yes | Mark Meadows (nccongressman@███) | Harbin Agency (Maurice Harbin)(███0494) | 12/29/2020 0:00 | I will check it out |
| 12/30/2020 12:08 | Jason Miller (███7940) | Incoming | Files; Message | No | Jason Miller (███7940) | Mark Meadows (███2544) | | |
| 12/30/2020 12:08 | | | Files; Message | | | | | |

State v Ward et al.
Initial Disclosure
023398

| Date/Time | From | Direction | Type | | From (detail) | To | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 12/30/2020 12:20 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | FYI: Hawley to challenge Electoral College results in Senate The Hill Jordain Carney December 30, 2020 ● 11:03 AM |
| 12/30/2020 12:20 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | https://thehill.com/homenews/senate/532082-hawley-to-challenge-electoral-college-results-in-senate |
| 12/30/2020 12:22 | Sherry Womack (0351) | Outgoing | Message | Yes | Mark Meadows (nccongressman@...) | Sherry Womack (0351) | 12/30/2020 0:00 | The President is planning to attend and be a part. I don●t know the details totally but I am planning on him being there. |
| 12/30/2020 12:23 | Kyle McKim (0454) | Incoming | Message | No | Kyle McKim (0454) | Mark Meadows (2544) | | In regards to election...Can you tell me anything? What should we be doing to help? |
| 12/30/2020 12:24 | CNN America (5278) | Incoming | Message | No | CNN America (5278) | Mark Meadows (2544) | | Would you mind sharing thoughts on Hawley objection? |
| 12/30/2020 12:29 | Sherry Womack (0351) | Incoming | Message | No | Sherry Womack (0351) | Mark Meadows (2544) | | Thank you Sir. Still praying for YOU! You have the toughest job in the world! You still have our full support. We are all working hard for GA. Please stay safe and know you are trusted and prayed for daily. Stay true to God and yourself and everything will work out in Gods plan. |
| 12/30/2020 12:35 | CNN America (8282) | Incoming | Message | No | CNN America (8282) | Mark Meadows (2544) | | Is Potus reaching out to senators to lobby them to support Jan 6 challenge? |
| 12/30/2020 12:50 | Scott Perry (6679) | Incoming | Message | No | Scott Perry (6679) | Mark Meadows (2544) | | Mark, need to re-visit US 18-951. It was not explained well yesterday. I think can add important context. |
| 12/30/2020 13:25 | Scott Perry (6679) | Incoming | Message | No | Scott Perry (6679) | Mark Meadows (2544) | | Check your signal please. |
| 12/30/2020 14:38 | Anna Beaman / Earl Wright (5501) | Incoming | Message | No | Anna Beaman / Earl Wright (5501) | Mark Meadows (2544) | | Dear Mark, In light of the forensic accounting report by Pennsylvania legislators, I have reached out to Sen. Josh Hawley●s staff to serve as a ●wingman● to him on Jan. 6. Please include me in the loop as you gain access to equally persuasive evidence from other states. Thank you, Cynthia Lummis |
| 12/30/2020 15:04 | Anna Beaman / Earl Wright (5501) | Outgoing | Message | Yes | Mark Meadows (nccongressman@...) | Anna Beaman / Earl Wright (5501) | 12/30/2020 0:00 | Wonderful. Thanks |
| 12/30/2020 15:14 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | https://www.politico.com/news/2020/12/30/electoral-college-biden-trump-452081 |
| 12/30/2020 15:14 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | Dems and some Republicans may well try to shortstop our objection efforts. Hoping the VP sticks with us. |
| 12/30/2020 15:30 | Michael Lapaglia (3044) | Incoming | Message | No | Michael Lapaglia (3044) | Mark Meadows (2544) | | I will be in DC on 6th. Any special events/access that I can participate in? LaPaglia |
| 12/30/2020 15:31 | Michael Lapaglia (3044) | Outgoing | Message | No | Mark Meadows (nccongressman@...) | Michael Lapaglia (3044) | 12/30/2020 0:00 | Wonderful. We are just now planning it. Not sure. |
| 12/30/2020 15:33 | Michael Lapaglia (3044) | Incoming | Message | No | Michael Lapaglia (3044) | Mark Meadows (2544) | | Ok, let me know. Thx |
| 12/30/2020 16:15 | Jennifer Martin (5853) | Incoming | Message | No | Jennifer Martin (5853) | Mark Meadows (2544) | | TPP Action melted the phone lines in Fulton county superior court and now the case has been assigned to the 7th judicial district in Georgia (sw Georgia). I●m sure cleta will update you. Thought you would like to know we made them feel the heat. |
| 12/30/2020 17:22 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | Dems (and some Republicans) will try to change the rules to stop the objection proceeding. |
| 12/30/2020 17:22 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | https://twitter.com/amyklobuchar/status/1344335956409774086?s=21 |
| 12/30/2020 17:23 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | Enormous hypocrisy coming from those who attempted a coup for 4 years. |
| 12/30/2020 17:38 | Brian Babin (0691) | Incoming | Message | No | Brian Babin (0691) | Mark Meadows (2544) | | Hopefully the VP can help prevent this. I●ve already told my staff that any Republican Senators who cooperate with Klobuchar and the Dems to do this should be severely called out for it. |

State v Ward et al.
Initial Disclosure
023399

| Time | Contact | Direction | Type | Sent | From | To | Read | Message |
|---|---|---|---|---|---|---|---|---|
| 12/30/2020 17:58 | Brian Babin ( 0691) | Incoming | Message | No | Brian Babin 0691) | Mark Meadows ( 2544) | | Mark, Looks like objectors will be meeting this Saturday, 6pm at the CPI facility. We would like to have you there. B PS. Probably need to keep our ears open to any machinations by Senate Dems and Republicans who want to change rules. Would you reach out to the VP and see if he will help prevent that? |
| 12/30/2020 18:04 | Brian Babin ( 0691) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Brian Babin 0691) | 12/30/2020 0:00 | Sure. I will reach out. Doubt they can make a rule change for that |
| 12/30/2020 18:05 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows ( 2544) | | I got the base FIRED UP! |
| 12/30/2020 18:05 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows ( 2544) | | https://thedonald.win/p/11RO2rq9fl/trump-team-wants-to-present-spec/c/ |
| 12/30/2020 18:06 | Brian Babin 0691) | Incoming | Message | No | Brian Babin 0691) | Mark Meadows 2544) | | Thanks Mark. Sure hope not. |
| 12/30/2020 19:51 | Marty Davis 4848) | Incoming | Files; Message | No | Marty Davis 4848) | Mark Meadows ( 2544) | | |
| 12/30/2020 19:51 | | | Files; Message | | | | | |
| 12/30/2020 22:47 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows ( 2544) | | FYI...So I asked Ali Pardo from our press shop to get in touch with Rep. Mo Brooks◆ office since he seems to be the ringleader on the Jan 6th deal. They say they will have as many as 50 members on board 1/6...but we won◆t have a list of names until Sunday or Monday. This may not surprise you, but no one from the legal team has made contact with them at all. They request examples of fraud, numbers, names, whatever supporting evidence can be provided. We◆ve now supplied that, but our legal squad isn◆t exactly buttoned up. I bring this up for a simple reason - if we◆re hoping to move real numbers on the 6th, I think we need to quickly start mobilizing our real-deal allies. I◆m ready to go, I have bodies to help, will follow your lead. |
| 12/31/2020 8:12 | Jason Miller 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Jason Miller 7940) | 12/31/2020 0:00 | Thanks Jason. You are the best. I will bring it up with potus and I plan to meet with them on Saturday. |
| 12/31/2020 8:17 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | ?? We◆re ready to rock. Connected with Gaetz and Jordan as well yesterday to make sure they had the backgrounder and were being booked on the 5th and 6th. |
| 12/31/2020 8:17 | Jason Miller 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Jason Miller 7940) | 12/31/2020 0:00 | You◆re the man |
| 12/31/2020 8:27 | Sean Hannity 8777) | Incoming | Message | No | Sean Hannity 8777) | Mark Meadows ( 2544) | | We can◆t lose the entire WH counsels office. I do NOT see January 6 happening the way he is being told. After the 6. th He should announce will lead the nationwide effort to reform voting integrity. Go to Fl and watch Joe mess up daily. Stay engaged. When he speaks people will listen. |
| 12/31/2020 8:39 | Marjorie Taylor Greene 2036) | Incoming | Message | No | Marjorie Taylor Greene 2036) | Mark Meadows ( 2544) | | Good morning Mark, I◆m here in DC. We have to get organized for the 6th. I would like to meet with Rudy Giuliani again. We didn◆t get to speak with him long. Also anyone who can help. We are getting a lot of members on board. And we need to lay out the best case for each state. I◆ll be over at CPI this afternoon. |
| 12/31/2020 9:48 | Camie / Mark Green 0655) | Incoming | Message | No | Camie / Mark Green 0655) | Mark Meadows 2544) | | https://federalinquirer.com/new-election-emergency-application-to-justice-alito-can-a-clerk-overrule-the-supreme-court/ |
| 12/31/2020 10:08 | NOEL FRITSCH 7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH 7371) (Connected to Paul Gosar) | Mark Meadows ( 2544) | | Georgia runoffs need to be postponed. |
| 12/31/2020 12:57 | Brian Babin (+ 0691) | Incoming | Message | No | Brian Babin 0691) | Mark Meadows ( 2544) | | Mark, It◆s looking like our Saturday 6pm objector meeting was moved to HVC 215 but now may wind up being virtual or by phone because of increasing numbers who want to attend. Just talked to Jordan who said more than likely will be a conference call and will let us know. You◆ve probably already talked to him too. Happy New Year. Brian |
| 12/31/2020 13:08 | Brian Babin (+ 0691) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Brian Babin 0691) | 12/31/2020 0:00 | Ok |
| 12/31/2020 13:12 | Carrah Jo Roy 2661) | Incoming | Message | No | Carrah Jo Roy ( 2661) | Mark Meadows ( 2544) | | The President should call everyone off. It◆s only path. If we substitute the will of states through electors with a vote by Congress every 4 years... we have destroyed the electoral college... Respectfully. |
| 12/31/2020 13:13 | Carrah Jo Roy 2661) | Incoming | Message | No | Carrah Jo Roy ( 2661) | Mark Meadows ( 2544) | | Give a statesman speech. End strong. |

State v Ward et al.
Initial Disclosure
023400

| 12/31/2020 15:09 | Jason Miller [7940) | Incoming | Message | No | Jason Miller [7940) | Mark Meadows [2544) | | FYI: |
|---|---|---|---|---|---|---|---|---|
| 12/31/2020 15:09 | Jason Miller [7940) | Incoming | Message | No | Jason Miller [7940) | Mark Meadows [2544) | | https://twitter.com/politicoalex/status/1344727635000229890?s=10 |
| 12/31/2020 19:31 | Jason Miller [7940) | Incoming | Message | No | Jason Miller [7940) | Mark Meadows [2544) | | Assuming you knew this was coming down the pike, but the MSM is going to use this to drive a massive wedge between POTUS�and everybody else in the party.� He�s absolutely going to blow his stack on this if he isn�t already aware. Oh boy I don�t understand what the VP was thinking here: Pence urges court to throw out lawsuit aiming to help him overturn 2020 election results Politico Kyle Cheney & Josh Gerstein December 31, 2020 ● 6:06 PM |
| 12/31/2020 19:31 | Jason Miller [7940) | Incoming | Message | No | Jason Miller [7940) | Mark Meadows [2544) | | https://www.politico.com/news/2020/12/31/pence-overturn-election-results-lawsuit-453207 |
| 12/31/2020 20:43 | Jason Miller [7940) | Incoming | SMS | No | Jason Miller [7940) | Mark Meadows [2544) | | Assuming you knew this was coming down the pike, but the MSM is going to use this to drive a massive wedge between POTUS�and everybody else in the party.� He�s absolutely going to blow his stack on this if he isn�t already aware. Oh boy I don�t understand what the VP was thinking here: Pence urges court to throw out lawsuit aiming to help him overturn 2020 election results Politico Kyle Cheney & Josh Gerstein December 31, 2020 ● 6:06 PM |
| 12/31/2020 23:44 | Scott Perry ([6679) | Incoming | Message | No | Scott Perry ([6679) | Mark Meadows [2544) | | Why can�t we just work with the Italian government? |
| 12/31/2020 23:44 | Scott Perry ([6679) | Incoming | Message | No | Scott Perry ([6679) | Mark Meadows [2544) | | https://youtu.be/Ywtbk5XXAMk |
| 1/1/2021 10:04 | Feliz Moore [1021) | Incoming | Message | No | Feliz Moore [1021) | Mark Meadows [2544) | | Mark Would you read this and see if you can help me on this please sir? These Blue states are hoping to take one of our seats by estimating students who were not at school! Sounds all too familiar. URGENT ASK PER A.G. STEVE MARSHALL! FACTS: Universities closed during census (COVID19). States in NE & Midwest (with big university populations) want students counted at universities using (IN VIOLATION OF LAW) (a) university estimates of their dorm, etc., populations or (b) Census Bureau guesses. This estimate process means students counted TWICE, once at home, once @ university! This double counting, if it adds just enough population shift to add ONE Congressional district to just ONE state, takes ONE district from Alabama. Right now, CENSUS BUREAU BUREAUCRATS WANT TO DO DO ABOVE ESTIMATING! TASK: Trump to ORDER Ross to NOT double count students who are NOT living at universities! Trump must order this ASAP, within days, to protect Alabama 7th seat from Census Bureau effort that likely takes our 7th seat from us. |
| 1/1/2021 10:05 | Feliz Moore [1021) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Feliz Moore [1021) | 1/1/2021 0:00 | Ok |
| 1/1/2021 16:17 | Carrah Jo Roy [2661) | Incoming | Message | No | Carrah Jo Roy [02661) | Mark Meadows [2544) | | If POTUS allows this to occur... we�re driving a stake in the heart of the federal republic... |
| 1/1/2021 20:45 | Harbin Agency (Maurice Harbin) [0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin) [0494) | Mark Meadows [2544) | | All the names of the Georgia senators who did not sign the petition to call us into special session where released on freerepublic.com�� Here is the link: https://freerepublic.com/focus/f-chat/3920666/posts |
| 1/2/2021 11:37 | Scott Perry [6679) | Incoming | Message | No | Scott Perry [6679) | Mark Meadows [2544) | | This is what I sent to Jim: I suspect we will be operating under the two-hour rule for limiting debate plus the rule that each member can speak only once for five minutes or less (3 USC 17). |
| 1/2/2021 11:37 | Scott Perry [6679) | Incoming | Message | No | Scott Perry [6679) | Mark Meadows [2544) | | Can we conclude this does not preclude the ability of the President of the Senate�Vice President Pence�to admit testimony before commencing the debate? |
| 1/2/2021 11:37 | Scott Perry [6679) | Incoming | Message | No | Scott Perry [6679) | Mark Meadows [2544) | | �admit testimony� means Senate or House convenes as committee of the whole and hears sworn statements from persons who are willing to offer evidence and views but who are NOT members of Congress. |
| 1/2/2021 11:38 | Scott Perry [6679) | Incoming | Message | No | Scott Perry [6679) | Mark Meadows [2544) | | �Debate� takes place in House solely between members of the House. And �debate� takes place in Senate solely between members of the Senate. |
| 1/2/2021 11:39 | Scott Perry [6679) | Incoming | Message | No | Scott Perry [6679) | Mark Meadows [2544) | | Also, has POTUS been able to have a conversation with Conti? Can he move the ball today? |
| 1/2/2021 12:55 | Jennifer Jacobs [7617) | Incoming | Message | No | Jennifer Jacobs [7617) | Mark Meadows [2544) | | i�m sure you heard some R senators are going to say they should delay certification for 10 days to investigate claims of wrongdoing |
| 1/2/2021 12:55 | Jennifer Jacobs [7617) | Incoming | Message | No | Jennifer Jacobs [7617) | Mark Meadows [2544) | | writing on this now |

State v Ward et al.
Initial Disclosure
023401

| 1/2/2021 12:55 | Jennifer Jacobs ▓▓ 7617) | Incoming | Message | No | Jennifer Jacobs ▓▓ 7617) | Mark Meadows ▓▓ 2544) | | off record |
|---|---|---|---|---|---|---|---|---|
| 1/2/2021 13:05 | Jordan Fuchs (GA) ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ( ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | Brad Raffensperger: +1 ▓▓ 0974 Ryan Germany: ▓▓ -9230 Jordan Fuchs. ▓▓ -8792 |
| 1/2/2021 13:07 | Jordan Fuchs (GA) ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ( ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | If we can do the call around 2:30 that would work well. |
| 1/2/2021 13:07 | Jordan Fuchs (GA) ▓▓ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▓▓ | Jordan Fuchs (GA) ▓▓ 8792) | 1/2/2021 0:00 | Ok |
| 1/2/2021 13:16 | Ted Cruz ▓▓ 1950) | Incoming | Message | No | Ted Cruz ▓▓ 1950) | Mark Meadows ▓▓ 2544) | | Here�s the statement: |
| 1/2/2021 13:16 | Ted Cruz ▓▓ 1950) | Incoming | Message | No | Ted Cruz ▓▓ 1950) | Mark Meadows ▓▓ 2544) | | https://twitter.com/sentedcruz/status/1345422940725252096?s=10 |
| 1/2/2021 13:16 | Ted Cruz ▓▓ 1950) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ▓▓ | Ted Cruz ▓▓ 1950) | 1/2/2021 0:00 | Perfect |
| 1/2/2021 13:49 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▓▓ | Jordan Fuchs (GA) ▓▓ 8792) | 1/2/2021 0:00 | Working on the call. I will let you know |
| 1/2/2021 13:50 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) (+ ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | Good deal. I�m visiting family in Cashiers� they say hello |
| 1/2/2021 13:59 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▓▓ | Jordan Fuchs (GA) ▓▓ 8792) | 1/2/2021 0:00 | Give them my best. Sorry to intrude on your weekend. I think it will be safest for everyone to actually have attorneys for your side and the Presidents side on the call. |
| 1/2/2021 14:00 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | Absolutely. I get it. |
| 1/2/2021 14:22 | Jason Miller ▓▓ 7940) | Incoming | Message | No | Jason Miller ▓▓ 7940) | Mark Meadows ▓▓ 2544) | | !!! 46.2% Collins 6.3% Lean Collins 24.5% Kemp 7.3% Lean Kemp 15.6% Undecided 1500 gop primary voters over last 3 weeks |
| 1/2/2021 14:26 | Jason Miller ▓▓ 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ▓▓ | Jason Miller ▓▓ 7940) | 1/2/2021 0:00 | Wow. |
| 1/2/2021 14:29 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ▓▓ 08792) | Mark Meadows ▓▓ 2544) | | Call happening today? |
| 1/2/2021 14:30 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▓▓ | Jordan Fuchs (GA) ▓▓ 8792) | 1/2/2021 0:00 | 240 |
| 1/2/2021 14:30 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | Liked �240� |
| 1/2/2021 14:30 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▓▓ | Jordan Fuchs (GA) ▓▓ 8792) | 1/2/2021 0:00 | They are working on building the call now. |
| 1/2/2021 15:44 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) (+ ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | Need to end this call |
| 1/2/2021 15:44 | Jordan Fuchs (GA) ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) (+ ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | I don�t think this will be productive much longer |
| 1/2/2021 15:44 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▓▓ | Jordan Fuchs (GA) ▓▓ 8792) | 1/2/2021 0:00 | Ok |
| 1/2/2021 15:44 | Jordan Fuchs (GA) (+ ▓▓ 8792) | Incoming | Message | No | Jordan Fuchs (GA) ▓▓ 8792) | Mark Meadows ▓▓ 2544) | | Let�s save the relationship |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/2/2021 15:50 | Jordan Fuchs (GA) [____] 8792) | | Incoming | Message | No | Jordan Fuchs (GA) [____] 8792) | Mark Meadows [____] 2544) | | Thank you. Wow. |
| 1/2/2021 16:59 | DAVID PERDUE [____] 3383) | | Incoming | Message | No | DAVID PERDUE [____] 3383) | Mark Meadows [____] 2544) | | Mark, Thank you for all you�re doing. Below is a tentative script but anything you want will be fine. David Hello, this is President Donald J. Trump. I�m on my way to Georgia for a big rally tonight, but I wanted you to hear this directly from me: I need you to get out and vote for David Perdue and Kelly Loeffler tomorrow. David and Kelly are great Americans. They love our country very much. Democrats want to destroy everything we�ve done together to make America great again. They want higher taxes, open borders, liberal judges, defunded police, and a weak military. If Democrats win tomorrow � they'll get their way. This is President Donald J. Trump. Help me protect everything we�ve accomplished in the last four years � Get out and vote tomorrow. I need you. America needs you. We�re all counting on you! |
| 1/2/2021 17:16 | Jason Miller [____] 7940) | | Incoming | Message | No | Jason Miller [____] 7940) | Mark Meadows [____] 2544) | | https://twitter.com/robertcahaly/status/1345490286777159685?s=10 |
| 1/2/2021 17:16 | Katrina Pierson + [____] 6822 | | Incoming | Message | No | Katrina Pierson + [____] 6822 | Mark Meadows [____] 2544) | | Good afternoon, would you mind giving me a call re: this Jan 6th event. Things have gotten crazy and I desperately need some direction. Please. |
| 1/2/2021 17:43 | Katrina Pierson + [____] 6822 | | Incoming | Message; Images | No | Katrina Pierson + [____] 6822 | Mark Meadows [____] 2544) | | |
| 1/2/2021 17:43 | | | | Message; Images | | | | | |
| 1/2/2021 17:49 | Katrina Pierson + [____] 6822 | | Incoming | Message | No | Katrina Pierson + [____] 6822 | Mark Meadows [____] 2544) | | I�m cutting everything before the POTUS block, and will look for another location for the rest. |
| 1/2/2021 18:30 | Mark Meadows [____] 2544), Rep. Louie Gohmert [____] 2359), Jim Jordan (+19375097356) | | Incoming | Message | No | Rep. Louie Gohmert [____] 2359) | Mark Meadows [____] 2544) | | Question: Did Lindsey Graham commit to objecting? |
| 1/2/2021 18:51 | Yechezkel Moskowitz [____] 3055) | | Incoming | SMS | No | Yechezkel Moskowitz [____] 3055) | Mark Meadows [____] 2544) | | I heard Jeff Clark is getting put in on Monday. That�s amazing, it will make a lot of patriots happy and I'm personally so proud that you are at the tip of the spear and I can call you a friend. |
| 1/2/2021 22:51 | Scott Perry [____] 5679) | | Incoming | Message | No | Scott Perry [____] 5679) | Mark Meadows [____] 2544) | | Please call me the instant you get off the phone with Jeff. |
| 1/3/2021 0:19 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | I have grave concerns with the way my friend Ted is going about this effort. |
| 1/3/2021 0:20 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | This will not inure to the benefit of the president. |
| 1/3/2021 0:21 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | Everything changes, of course, if the swing states submit competing slates of electors pursuant to state law. |
| 1/3/2021 0:22 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | But if not, this could help people like Ted and Josh to the detriment of DJT. |
| 1/3/2021 0:33 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | I don�t think the president is grasping the distinction between what we can do and what he would like us to do. Nor do I think he�s grasping the distinction between what certain members are saying that sound like they could help him, but would really hurt him. He�s got a very real opportunity for a win in 2024. That opportunity could be harmed in multiple ways this effort |
| 1/3/2021 0:34 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | Again, all of this could change if the states in question certified Trump electors pursuant to state law. But in the absence of that, this effort is destined not only to fail, but to hurt DJT in the process. |
| 1/3/2021 0:34 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | Between you and me, I fear that for some this could be a feature, not a bug. |
| 1/3/2021 0:36 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | There are plenty of others, perhaps, who are advocating this strategy with the best of intentions, but without fully understanding the ramifications. |
| 1/3/2021 0:38 | Mike Lee ( [____] 1086) | | Incoming | Message | No | Mike Lee ( [____] 1086) | Mark Meadows [____] 2544) | | I don�t purport to know who fits into which category. I know only that this will end badly for the president unless we have the Constitution on our side. And unless these states submit new slates of Trump electors pursuant to state law, we do not. |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/3/2021 3 09 | Jason Miller ▮7940) | Incoming | Message | No | Jason Miller ▮7940) | Mark Meadows ▮2544) | | Flagging: ◆iceberg ahead◆ issue in GA. -On Sat. when I called to tell POTUS about the publicly released Kemp/Collins poll, he asked me to ask Perdue/Loeffler to get on board with the Cruz effort. -Neither appear to be willing to join the effort, and I have not yet communicated this back to POTUS. -Perdue (via Paul Bennecke) gave a weak response that he◆s no longer a Senator as of noon Sunday. Loeffler (via Ward Baker) gave a weak response that we could discuss it at the rally on Monday. -My concern is that Perdue and Loeffler not being on board with the Cruz effort could become a big rally issue on Monday, and it might be worth your personally prodding both Senators on Sunday to get ahead of it since I got nowhere with their GC◆s. Thank you, Jason |
| 1/3/2021 8:49 | Jason Miller ▮7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jason Miller ▮7940) | 1/3/2021 0:00 | You◆re a 100 percent right |
| 1/3/2021 8 54 | Mike ▮1086) | Incoming | Message | No | Mike Lee ▮1086) | Mark Meadows ▮2544) | | We should chat then. I◆d love to be proven wrong about my concerns. But I really think this could all backfire badly unless we have legislatures submitting trump slates (based on a conclusion that this was the proper result under state law). Even setting aside constitutional concerns, this will be harmful to the president if we don◆t channel this effort properly. We simply have no authority to reject a state◆s certified electoral votes in the absence of a dueling slates, with the Trump slate coming from a state legislative determination. |
| 1/3/2021 9 57 | Katrina Pierson ▮6822 | Incoming | Message | No | Katrina Pierson ▮6822 | Mark Meadows ▮2544) | | I believe that I have resolved the issue, and I will send you an updated schedule later today. Thank you for your guidance. |
| 1/3/2021 9 58 | Katrina Pierson ▮6822 | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Katrina Pierson ▮6822 | 1/3/2021 0:00 | Wonderful. Thank you |
| 1/3/2021 9 58 | Katrina Pierson ▮6822 | Incoming | Message | No | Katrina Pierson ▮6822 | Mark Meadows ▮2544) | | Also, if you would like to speak let me know :) |
| 1/3/2021 11:04 | France Chambers ▮8280) | Incoming | SMS | No | France Chambers ▮8280) | Mark Meadows ▮2544) | | Mark – do you know what Navarro is referring to re delaying the inauguration past Jan 20? |
| 1/3/2021 11:23 | Allen Weaver ▮8668) | Incoming | Message | No | Allen Weaver ▮8668) | Mark Meadows ▮2544) | | whats your latest read on what◆s going on in GA |
| 1/3/2021 11:46 | Mike Lee (+▮1086) | Incoming | Message | No | Mike Lee (+▮1086) | Mark Meadows ▮2544) | | https://www.washingtonexaminer.com/washington-secrets/exclusive-trump-urges-state-legislators-to-reject-electoral-votes-you-are-the-real-power |
| 1/3/2021 11:46 | Mike Lee (▮1086) | Incoming | Message | No | Mike Lee (▮1086) | Mark Meadows ▮2544) | | Should I take this as a good sign that he gets it? |
| 1/3/2021 11:54 | Mike Lee (+▮1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Mike Lee ▮1086) | 1/3/2021 0:00 | Well. Not as good as it appears |
| 1/3/2021 11:58 | Mike Lee (+▮1086) | Incoming | Message | No | Mike Lee (+▮1086) | Mark Meadows ▮2544) | | How so? |
| 1/3/2021 12:03 | Mike Lee (+▮1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Mike Lee ▮1086) | 1/3/2021 0:00 | He thinks the legislatures have the power but that the Vp has power too |
| 1/3/2021 12:06 | Mike Lee (+▮1086) | Incoming | Message | No | Mike Lee (+▮1086) | Mark Meadows ▮2544) | | VP but not the House and Senate? |
| 1/3/2021 12:07 | Mike Lee (+▮1086) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Mike Lee ▮1086) | 1/3/2021 0:00 | I am not sure |
| 1/3/2021 12:09 | Hassett / Gardner ▮4988) | Incoming | Message | No | Hassett / Gardner ▮4988) | Mark Meadows ▮2544) | | Hi Mr. Meadows. This is Amy Gardner at The WaPo. I wanted to let you know that we◆re about to publish a story about President Trump◆s phone call with Sec. Raffensperger yesterday. We have obtained a copy of the audio and will be publishing excerpts. We will note that you were on the call. We will be explaining the nature of the call in a way that does not match the president◆s description on Twitter this morning. We will also note that legal experts have told us that President Trump◆s behavior comes very close, if not crossing the line, to attempted criminal conspiracy given his coaching of Mr. Raffensperger on how to change the vote count, ◆find◆ votes, and also given his apparent threats about criminal liability and about the outcome of the two Senate runoffs. The story also notes that you agreed with President Trump◆s belief that thousands of ballots were cast in the name of dead people, and notes that this is a false assertion for which there is no evidence. Please let me know if you would like to comment before we publish. |
| 1/3/2021 12:21 | Mike Lee ▮1086) | Incoming | Message | No | Mike Lee (+▮1086) | Mark Meadows ▮2544) | | https://www.breitbart.com/politics/2021/01/03/president-trump-joins-call-urging-state-legislators-to-review-evidence-and-consider-decertifying-unlawful-election-results/ |

State v Ward et al.
Initial Disclosure
023404

| Date/Time | Contact | Direction | Type | Read | From | To | Time | Message |
|---|---|---|---|---|---|---|---|---|
| 1/3/2021 13:22 | Jason Miller ___7940) | Incoming | Message | No | Jason Miller ___7940) | Mark Meadows ___2544) | | Heads up. From Amy Gardner of the Washington Post. |
| 1/3/2021 13:22 | Jason Miller ___7940) | Incoming | Message | No | Jason Miller ___7940) | Mark Meadows ___2544) | | I wanted to let you know that we�re about to publish a story about President Trump�s phone call with Sec. Raffensperger yesterday. We have obtained a copy of the audio and will be publishing excerpts. We will note who was on the call. We will be explaining the nature of the call in a way that does not match the president�s description on Twitter this morning. We will also note that legal experts have told us that President Trump�s behavior comes very close, if not crossing the line, to attempted criminal conspiracy given his coaching of Mr. Raffensperger on how to change the vote count, �find� votes, and also given his apparent threats about criminal liability and about the outcome of the two Senate runoffs. Please let me know if you would like to comment before we publish. Thanks. |
| 1/3/2021 13:25 | Jason Miller ___7940) | Incoming | Message | No | Jason Miller ___7940) | Mark Meadows ___2544) | | And...she waited about two minutes before posting her story: |
| 1/3/2021 13:25 | Jason Miller ___7940) | Incoming | Message | No | Jason Miller ___7940) | Mark Meadows ___2544) | | https://twitter.com/philiprucker/status/1345792485586630016?s=10 |
| 1/3/2021 13:29 | NBC Universal ___5217) | Incoming | Message | No | NBC Universal ___5217) | Mark Meadows ___2544) | | Hello sir. KellyO. Reporting in the Raffensperger call. Do you have any further guidance or context on the call and the president�s words to GA officials? Thank you |
| 1/3/2021 13:39 | Katrina Pierson ___6822 | Incoming | Message | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | Scratch that, Caroline Wren has decided to move forward with the original psycho list. Apparentiy Dan Scavino approved?? |
| 1/3/2021 13:40 | Katrina Pierson + ___6822 | Incoming | Message | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | So, I�m done. I can�t be a part of embarrassing POTUS any further. |
| 1/3/2021 13:58 | France Chambers ___8280) | Incoming | SMS | No | France Chambers ___8280) | Mark Meadows ___2544) | | Mark – I am reaching out because I have details on the call that Navarro helped convene yesterday with legislators as part of his effort to get Pence to delay certification of the election for 10 days, including that the president participated. Were you on the call when the president spoke? |
| 1/3/2021 14:26 | Katrina Pierson ___6822 | Incoming | Message | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | I let her know that I was going to reach out to WH and her tone changed. So, I�ll continue to build a proper event. |
| 1/3/2021 15:38 | Katrina Pierson ___6822 | Incoming | Message; Images | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | |
| 1/3/2021 15:38 | | | Message; Images | | | | | |
| 1/3/2021 15:39 | Katrina Pierson ___6822 | Outgoing | Message | Yes | Mark Meadows (nccongressman@___ | Katrina Pierson + ___16822 | 1/3/2021 0:00 | Thank you |
| 1/3/2021 15:40 | Katrina Pierson ___6822 | Incoming | Message | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | Fingers crossed ???? |
| 1/3/2021 16:44 | Stephen Hayes ___9085) | Incoming | Message | No | Stephen Hayes ___9085) | Mark Meadows ___2544) | | Still interested in understanding your play here. It�s hard for me to see it as anything but an attempt by the president to cheat. If there�s something I�m missing, would be eager to connect to understand it better. |
| 1/3/2021 16:55 | Katrina Pierson + ___6822 | Incoming | Message; Images | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | |
| 1/3/2021 16:55 | | | Message; Images | | | | | |
| 1/3/2021 16:55 | Katrina Pierson + ___6822 | Incoming | Message | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | Her counter |
| 1/3/2021 16:56 | Katrina Pierson + ___6822 | Incoming | Message | No | Katrina Pierson + ___6822 | Mark Meadows ___2544) | | I think she made promises to these people without weighing the consequences. |
| 1/3/2021 16:57 | Katrina Pierson + ___6822 | Outgoing | Message | Yes | Mark Meadows (nccongressman@___ | Katrina Pierson + ___6822 | 1/3/2021 0:00 | Better than it could be |

State v Ward et al.
Initial Disclosure
023405

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/3/2021 16:59 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | ◆May God have his vengeance on the Hotel Harrington,◆ Ali Alexander, a lead organizer of Wednesday◆s rally, said in a Twitter video Monday.◆ |
| 1/3/2021 16:59 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | Pressler is banned from RNC for making homosexual advances towards staff. |
| 1/3/2021 16:59 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | I mean, I can◆t. |
| 1/3/2021 17:02 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | Ali Akbar changed his name because, he was convicted of theft and credit card fraud in 2007 and 2008. His donations are going into his personal bank account. List goes on. |
| 1/3/2021 17:03 | Katrina Pierson + ■6822 | Outgoing | Message | Yes | Mark Meadows (nccongressman@■ | Katrina Pierson + ■6822 | 1/3/2021 0:00 | What? |
| 1/3/2021 17:03 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | These are the grifter fringe of the right. |
| 1/3/2021 17:04 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | The crazies |
| 1/3/2021 17:08 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson + ■6822 | Mark Meadows ■2544) | | https://twitter.com/ali/status/1337987703649034240?s=10 |
| 1/3/2021 17:15 | Katrina Pierson + ■6822 | Outgoing | Message | Yes | Mark Meadows (nccongressman@■ | Katrina Pierson + ■6822 | 1/3/2021 0:00 | Talk it over with scavino |
| 1/3/2021 17:15 | Katrina Pierson + ■6822 | Incoming | Message | No | Katrina Pierson ■6822 | Mark Meadows ■2544) | | Liked ◆Talk it over with scavino ◆ |
| 1/3/2021 17:39 | DAVID PERDUE ■3383) | Incoming | Message | No | DAVID PERDUE ■3383) | Mark Meadows ■2544) | | Sorry to bother you but just heard WH counsel may be asking Trump to cancel tomorrow. That would be a disaster here. Can you call me? Thanks. |
| 1/3/2021 21:42 | DAVID PERDUE ■3383) | Incoming | Message | No | DAVID PERDUE ■3383) | Mark Meadows ■2544) | | Thanks for all your help. Below is one of many stories today about my objecting to GA electors. The President didn◆t seem to know that I first called for that three weeks ago. He even tweeted about it then but probably forgot. Thanks. From: GAGOP Alerts 4 <alerts4@gagop.org> Date: January 3, 2021 at 6.29.03 PM EST To: Alerts 3 <alerts3@gagop.org>, GAGOP Alerts <alerts2@gagop.org>, GAGOP Alerts 4 <alerts4@gagop.org>, GAGOP Alerts <alerts@gagop.org> Subject. Breitbart: Perdue: ◆I◆m Encouraging My Colleagues to Object◆ the Electoral College Certification Perdue: ◆I◆m Encouraging My Colleagues to Object◆ the Electoral College Certification By Jeff Poor Breitbart January 3, 2021 https://www.breitbart.com/clips/2021/01/03/perdue-in-encouraging-my-colleagues-to-object-the-electoral-college-certification/ During an appearance on FNC◆s ◆Sunday Morning Futures,◆ Sen. David Perdue (R-GA) reaffirmed his support for objecting to the Electoral College certification set to take place on Wednesday. Perdue told Fox News host Maria Bartiromo he supported efforts by U.S. Senate colleagues to object to the certification and encouraged other members to do so as well.◆You know, when I first saw the magnitude of the irregularities back in December, early December, about our November race, I called for the resignation of our secretary of state,◆ he said. ◆I repeatedly called for a special session of the General Assembly to investigate. None of that happened. And so I started calling out for ◆ the only thing left for the president is for us to object. And I agreed that I would do that◆ ◆The technical problem is that I won◆t be certified until this election is certified some week to 10 days after the election when we win on Tuesday,◆ Perdue continued. ◆But I◆m encouraging my colleagues to object. This is something that the American people demand right now. You heard in the last segment that there are huge irregularities in Georgia. They need to be investigated. And they need to be corrected, in my opinion.◆ |
| 1/3/2021 21:44 | DAVID PERDUE ■3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@■ | DAVID PERDUE ■3383) | 1/3/2021 0:00 | Ok |
| 1/3/2021 21:47 | DAVID PERDUE ■3383) | Incoming | Message | No | DAVID PERDUE ■3383) | Mark Meadows ■2544) | | Thx |
| 1/3/2021 22:54 | Jason Miller ■7940) | Incoming | Message | No | Jason Miller ■7940) | Mark Meadows ■2544) | | https://twitter.com/politicoalex/status/1345930591297024001?s=10 |
| 1/4/2021 0:00 | JENKINS WOODY ■1433) | Incoming | Message | No | JENKINS WOODY ■1433) | Mark Meadows ■2544) | | PROJECT VERITAS IS ALWAYS FUN! |

State v Ward et al.
Initial Disclosure
023406



| 1/4/2021 0 00 | JENKINS WOODY (      1433) | Incoming | Message | No | JENKINS WOODY (      1433) | Mark Meadows (      2544) | | https://www.facebook.com/135160737909/posts/10158943196267910/?d=n |
|---|---|---|---|---|---|---|---|---|
| 1/4/2021 5 57 | Marty Davis (      4848) | Incoming | Message; Images | No | Marty Davis (      4848) | Mark Meadows (      2544) | | |
| 1/4/2021 5 57 | | | Message; Images | | | | | |
| 1/4/2021 5 57 | Marty Davis (      4848) | Incoming | Message | No | Marty Davis (      4848) | Mark Meadows (      2544) | | Hey Tom, Hope you are doing well! I read your bulletin on the election and elector issues before the Congress. I believe the underlined above allows you as a sitting US Senator, in fact demands of you, the righteous and constitutional intervention in objection and further study of the 2020 electors and their ◆lawfulness◆ in certain states. You might reconsider your position Senator...! Your following comment in your statement is false, ◆Congress◆s power is limited to counting electoral votes submitted by the states.◆ NOT TRUE! Congress is the governing body with the authority to object to the states submission if the Congress has a belief that they need to look into the ◆lawfulness◆ of the state election per that states law, therefore the certification and submission of the electors under said state law, could be deemed to lack ◆lawfulness◆. Tom, that is exactly what the circumstance is in the 2020 election! Multiple states have shown through hearings, citizen affidavits and citizen testimony that the state laws of the election were not followed in multiple states. Therefore the certification of the elector arguably lacks ◆lawfulness◆. This of course makes perfect sense, as we have an historically, unprecedented 2020 election voting process instituted under the guise of COVID with mail-in and early voting, coupled with rampant unethical soft-money ballot harvesting. This created an election process that was RIPE for state elections violating the◆lawfulness◆ of their elections and thus their submission of electors candidates must be considered to not met the constitutional requirement of◆lawfulness◆, for which the Congress is, and must be the oversight! Tom, fixing this later is not the answer! We need to stop, investigate, and fix it now, or it will never, ever happen! Don◆t kick the can down road, while that may feel good now, it◆s just not the righteous answer. ITS TIME WE FIGHT! WE ALWAYS BACK DOWN, and the libs just giggle at us! We need a commission as Senator Cruz suggests, and we need it fast, and we need it now! Let◆s chat when you get time. Best Marty Davis |
| 1/4/2021 5 59 | Marty Davis (      4848) | Incoming | Message | No | Marty Davis (      4848) | Mark Meadows (      2544) | | I sent the above to my friend Tom Cotton this am... Please read the above with the clip above wherein I show time the reading of the constitutionality on the matter Best Marty Davis |
| 1/4/2021 6:21 | Mo Brooks (      2752), Brian Babin (      0691), Mark Meadows (      2544), Matt Gaetz (      3778), Jim Jordan (      7356) | Incoming | SMS | No | Brian Babin (      0691) | Mark Meadows (      2544) | | https://www.theepochtimes.com/exact-fallout-of-presidential-election-predicted-in-2019-war-game-paper_3641809.html |
| 1/4/2021 6:21 | Mo Brooks (      2752), Brian Babin (      0691), Mark Meadows (      2544), Matt Gaetz (      3778), Jim Jordan (      7356) | Incoming | SMS | No | Brian Babin (      0691) | Mark Meadows (      2544) | | A very fascinating read and a series of possible scenarios on January 6th. FYI . |
| 1/4/2021 7 53 | Marty Davis (      4848) | Outgoing | Message | Yes | Mark Meadows (nccongressman@      ) | Marty Davis (      4848) | 1/4/2021 0:00 | Thanks |
| 1/4/2021 8:31 | CNN America (      8282) | Incoming | Message | No | CNN America (      8282) | Mark Meadows (      2544) | | In hindsight was the call to GA sec of state a good idea? |
| 1/4/2021 13:43 | Harbin Agency (Maurice Harbin) (      0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin) (      0494) | Mark Meadows (      2544) | | This letter was sent to all senator via DocuSign to send to Vice President Pence. Trying to create more pressure. Praying for you. Are you there tonight? |
| 1/4/2021 13:43 | Harbin Agency (Maurice Harbin) (      0494) | Incoming | Message; Images | No | Harbin Agency (Maurice Harbin) (      0494) | Mark Meadows (      2544) | | |
| 1/4/2021 13:43 | | | Message; Images | | | | | |
| 1/4/2021 14:35 | Rose / Clough / Myers (Giuliani) (      415) | Incoming | Files; Message | No | Rose / Clough / Myers (Giuliani) (      415) | Mark Meadows (      2544) | | |

State v Ward et al.
Initial Disclosure
023407

| 1/4/2021 14:35 | | | Files; Message | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/4/2021 16:39 | Virginia Jahrma ████ 5167) | Incoming | SMS | No | Virginia Jahrma ████ 3167) | Mark Meadows ████ 2544) | | I hope Trump has a line in his speech at tonight's rally akin to "I know you'll be there for me on the 6th, but I also need you to defend my legacy on the 5th Georgia. Don't let the liberals take control of Congress and turn back all the good we've done. Keep Georgia red by heading to the polls tomorrow and vote for... |
| 1/4/2021 17:11 | Rose / Clough / Myers (Giuliani) ████ 1415) | Incoming | Message | No | Rose / Clough / Myers (Giuliani) ████ 1415) | Mark Meadows ████ 2544) | | *[illegible paragraph]* |
| 1/4/2021 17:11 | Rose / Clough / Myers (Giuliani) ████ 1415) | Incoming | Message | No | Rose / Clough / Myers (Giuliani) ████ 1415) | Mark Meadows ████ 2544) | | *[illegible paragraph]* |
| 1/4/2021 17:30 | Carrah Jo Roy ████ 2661) | Incoming | Message | No | Carrah Jo Roy ████ 2661) | Mark Meadows ████ 2544) | | I am truly sorry I am in a different spot then you and our brothers re: Wednesday. But I will defend all. |
| 1/4/2021 17:36 | Carrah Jo Roy ████ 2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Carrah Jo Roy ████ 2661) | 1/4/2021 0:00 | I know you are a true patriot. |
| 1/4/2021 18:06 | Jason Miller ████ 7940) | Incoming | Message | No | Jason Miller ████ 7940) | Mark Meadows ████ 2544) | | https://justthenews.com/politics-policy/elections/trump-lawyer-suggests-pence-could-defer-certifying-election-send-requests |
| 1/4/2021 18:08 | Jason Miller ████ 7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ████ | Jason Miller ████ 7940) | 1/4/2021 0:00 | Valid |
| 1/4/2021 18:32 | Frederick Keller ████ 3048) | Incoming | Message | No | Frederick Keller ████ 3048) | Mark Meadows ████ 2544) | | Chief Meadows, President Trump in response to Raffensperger phone call. Maybe the President should indicate mistrust for him and mention that he(President Trump)isn�t surprised that the call was recorded and leaked. That�s why the President said what he said to see how long it would take Raffensperger to leak it. If he can�t be trusted on a phone call how can he be trusted with Georgia�s election. Just my thoughts. |

State v Ward et al.
Initial Disclosure
023408

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2021 19:05 | Frederick Keller ███ 3048) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Frederick Keller ███ 3048) | | 1/4/2021 0:00 | Love it |
| 1/4/2021 20:52 | James Okeefe ███ 0564) | | Incoming | Message; Images | No | James Okeefe ███ 0564) | Mark Meadows ███ 2544) | | | |
| 1/4/2021 20:52 | | | | Message; Images | | | | | | |
| 1/4/2021 20:52 | James Okeefe ███ 0564) | | Incoming | Message | No | James Okeefe ███ 0564) | Mark Meadows ███ 2544) | | | https://twitter.com/jamesokeefeiii/status/1346271086783197185?s=21 |
| 1/4/2021 20:52 | James Okeefe ███ 0564) | | Incoming | Message | No | James Okeefe ███ 0564) | Mark Meadows ███ 2544) | | | thousands registered to vote at two church addresses in Atlanta. These admissions were obtained today . James |
| 1/4/2021 21:48 | Michael Smith ███ 3255) | | Incoming | Message | No | Michael Smith ███ 3255) | Mark Meadows ███ 2544) | | | Just seen your boss speak, I hope GA goes red and your boss stays in the White House! My son wants to go into politics so he might apply for an internship when he graduates. Hope you run for something and he can work with you! |
| 1/4/2021 21:54 | Michael Smith ███ 3255) | | Incoming | SMS | No | Michael Smith ███ 3255) | Mark Meadows ███ 2544) | | | Just seen your boss speak, I hope GA goes red and your boss stays in the White House! My son wants to go into politics so he might apply for an internship when he graduates. Hope you run for something and he can work with you! |
| 1/4/2021 23:27 | Mike Lee (+ ███ 1086) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Mike Lee ███ 1086) | | 1/4/2021 0:00 | Apparently, he was told that you came out with a letter against the electoral objections. I told him that you were being very helpful. Bad intel |
| 1/4/2021 23:28 | Mike Lee (+ ███ 1086) | | Incoming | Message | No | Mike Lee ███ 1086) | Mark Meadows ███ 2544) | | | I♦ve been spending 14 hours a day for the last week trying to unravel this for him. To have him take a shot at me like that in such a public setting without even asking me about it is pretty discouraging. |
| 1/4/2021 23:30 | Mike Lee (+ ███ 1086) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Mike Lee ███ 1086) | | 1/4/2021 0:00 | I pushed back. It wasn♦t in the prepared remarks. So sorry. He will call |
| 1/4/2021 23:31 | Nayeli Marin ███ 5011) | | Incoming | Message | No | Nayeli Marin ███ 5011) | Mark Meadows ███ 2544) | | | Mark, I was called and informed tonight that now that we are in DRF2 they are finding another set of anomalies (not unexpected) that will take an additional 2 weeks to patch. There is no way to truly determine whether these anomalies are deliberate as there are no politicals at the operational level. We would have needed to start 2 years ago to accomplish putting appointees at that level. We have had a high level person at Data Services admin, connected somehow with OMB, who has consulted with us and he says census has been doing the right thing in dealing with the anomalies. Needless to say, there is no way census will be completed by Jan 20. While forcing census to sprint, I have always been pessimistic that we could accomplish the Jan 20 deadline unless we won the election. Also, judge Koh delayed us and froze our ability to make needed adjustments to speed the process. We have simply been outnumbered and too short of time. We will discuss further in our meeting tomorrow, but I wanted to give you the news ASAP. |
| 1/4/2021 23:37 | Mike Lee (+ ███ 1086) | | Incoming | Message | No | Mike Lee (+ ███ 1086) | Mark Meadows ███ 2544) | | | It♦s not your fault. But I♦ve been calling state legislators for hours today, and am going to spend hours doing the same tomorrow. I♦m trying to figure out a path that I can persuasively defend, and this won♦t make it any easier, especially if others now think I♦m doing this because he went after me. This just makes it a lot more complicated. And it was complicated already. We need something from state legislatures to make this legitimate and to have any hope of winning. Even if they can♦t convene, it might be enough if a majority of them are willing to sign a statement indicating how they would vote. |
| 1/4/2021 23:38 | Mike Lee (+ ███ 1086) | | Incoming | Message | No | Mike Lee (+ ███ 1086) | Mark Meadows ███ 2544) | | | And I♦ve been working on doing that all day today. |
| 1/4/2021 23:38 | Mike Lee (+ ███ 1086) | | Incoming | Message | No | Mike Lee (+ ███ 1086) | Mark Meadows ███ 2544) | | | But now, my ability to do that with credibility is impaired. |
| 1/4/2021 23:38 | Mike Lee (+ ███ 1086) | | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Mike Lee ███ 1086) | | 1/4/2021 0:00 | So very sorry. I told him that you and I have been working it hard on his behalf |
| 1/5/2021 0:45 | Mark Scott Joseph ███ 1986) | | Incoming | Message | No | Mark Scott Joseph ███ 1986) | Mark Meadows ███ 2544) | | | https://www.frontpagemag.com/fpm/2020/12/yes-it-was-stolen-election-john-perazzo/?fbclid=IwAR0Zf07jG3ZjQjcfS6iiRJ8CD-PIM4LqduGFohgY14Wu6sqPi52PgTp1pRc#.X-Pb0P10m8.facebook |
| 1/5/2021 1:08 | Rodney Blum ███ 3916) | | Incoming | Images; SMS | No | Rodney Blum ███ 3916) | Mark Meadows ███ 2544) | | | |

State v Ward et al.
Initial Disclosure
023409