# EXHIBIT E



| Date/Time | From | Direction | Type | Reply? | From (name) | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 1/5/2021 1 08 | | | Images; SMS | | | | | |
| 1/5/2021 1 08 | Rodney Blum ████8916) | Incoming | Images; SMS | No | Rodney Blum ████8916) | Mark Meadows ████2544) | | |
| 1/5/2021 1 08 | | | Images; SMS | | | | | |
| 1/5/2021 1 08 | Rodney Blum ████8916) | Incoming | Images; SMS | No | Rodney Blum ████8916) | Mark Meadows ████2544) | | |
| 1/5/2021 1 08 | | | Images; SMS | | | | | |
| 1/5/2021 8:32 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | Mark, thought the President might want to tweet this. I will send you the text chain between me and Raffensperger. Bottom line Dominion machines down in multiple polling precincts in Columbia County my Republican Strong Hold. This should give the President the Ammo he needs to go after Raffensperger. Call me if you have any questions, this has been going on since 7 am this morning, I have alerted both the Perdue and Loeffler campaigns s and they are on it. |
| 1/5/2021 8:33 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | Brad, just called you, my constituents in Columbia County are furious. Scanners are down in at minimum of 3 locations. People are waiting in line to vote but are going to have to leave and go to work. This is voter suppression in a Republican stronghold and I am holding you responsible, Dominion has to go, I have had it with this incompetence! Rick |
| 1/5/2021 8:34 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | Already working on it, Brad |
| 1/5/2021 8:34 | Allen Associa - Rick Allen ████2600) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Allen Associa - Rick Allen ████2600) | 1/5/2021 0:00 | Thanks |
| 1/5/2021 8:35 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | Someone just showed up with the fix, but it did not work, Rick |
| 1/5/2021 8:35 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | They brought a gadget, tested it on top of a round circular spot about the size of a dime called ♦Security Key♦ and the entered a code, did not work. |
| 1/5/2021 8:35 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | Has someone hacked into these machines? |
| 1/5/2021 8:36 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | The Emergency Ballot drop box is a part of the dominion scanner cart. Getting very full. |
| 1/5/2021 8:36 | Allen Associa - Rick Allen ████2600) | Incoming | Message; Images | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | |
| 1/5/2021 8:36 | | | Message; Images | | | | | |
| 1/5/2021 8:37 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | Here♦s your problem and why it happened. I will dig into that later, Brad |
| 1/5/2021 8:40 | Allen Associa - Rick Allen ████2600) | Incoming | Message | No | Allen Associa - Rick Allen ████2600) | Mark Meadows ████2544) | | I am calling my Election Directors in every Republican Stronghold to find out if they are having the same problem. I will be sharing this in the House Floor tomorrow asking that the Electors from Georgia be removed and sent back to legislature to determine a solution. |
| 1/5/2021 9:21 | Family Research ████0004) | Incoming | Message | No | Family Research ████0004) | Mark Meadows ████2544) | | Thank you for the rallies and other efforts. (And Kelly really appreciated the Marine One ride yesterday.) This has been a year of challenge and opportunity. I♦ve learned a lot and feel like I have a much better grasp of the Hill. Praying for victory so the next chapter for me will be clear. Regardless, the Lord had a plan. Praying for you as well! |
| 1/5/2021 9:23 | Allen Associa - Rick Allen ████2600) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████ | Allen Associa - Rick Allen ████2600) | 1/5/2021 0:00 | Thanks |

State v Ward et al.
Initial Disclosure
023410

| Date/Time | Sender | | Direction | Type | | Sender | | Recipient | | Date | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2021 9:35 | Jennifer Jacobs | 7617) | Incoming | Message | No | Jennifer Jacobs | 7617) | Mark Meadows | 2544) | | //ok to report: |
| 1/5/2021 9:36 | Jennifer Jacobs | 7617) | Incoming | Message | No | Jennifer Jacobs | 7617) | Mark Meadows | 2544) | | POTUS wanted the US attorney in Atlanta to file charges against Raffensberger. |
| 1/5/2021 9:36 | Jennifer Jacobs | 7617) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Jennifer Jacobs | 7617) | 1/5/2021 0:00 | Off the record. You are guessing again. You�re a better reporter than that. |
| 1/5/2021 9:36 | Jennifer Jacobs | 7617) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Jennifer Jacobs | 7617) | 1/5/2021 0:00 | Off the record. No |
| 1/5/2021 9:37 | Jennifer Jacobs | 7617) | Incoming | Message | No | Jennifer Jacobs | 7617) | Mark Meadows | 2544) | | our atlanta reporter got that tip. |
| 1/5/2021 9:37 | Jennifer Jacobs | 7617) | Incoming | Message | No | Jennifer Jacobs | 7617) | Mark Meadows | 2544) | | ok... she�s calling US atty (just in case) but i believe you |
| 1/5/2021 9:38 | Jennifer Jacobs | 7617) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Jennifer Jacobs | 7617) | 1/5/2021 0:00 | Off the record. Don�t waste anyone�s time |
| 1/5/2021 9:46 | Lynda Ostachiewicz | 1177) | Incoming | Files; Message | No | Lynda Ostachiewicz | 1177) | Mark Meadows | 2544) | | |
| 1/5/2021 9:46 | | | | Files; Message | | | | | | | |
| 1/5/2021 10:20 | Michael Lapaglia | 3044) | Incoming | Message | No | Michael Lapaglia | 3044) | Mark Meadows | 2544) | | Dalton looked BOSS! Any special opportunities tomorrow? LaPaglia |
| 1/5/2021 10:51 | Lynda Ostachiewicz | 1177) | Incoming | Message | No | Lynda Ostachiewicz | 1177) | Mark Meadows | 2544) | | Hey it�s Lynda from Hannity |
| 1/5/2021 10:51 | Lynda Ostachiewicz | 1177) | Incoming | Message | No | Lynda Ostachiewicz | 1177) | Mark Meadows | 2544) | | I am down here presenting this information |
| 1/5/2021 10:51 | Lynda Ostachiewicz | 1177) | Incoming | Message | No | Lynda Ostachiewicz | 1177) | Mark Meadows | 2544) | | Rallying the troops |
| 1/5/2021 11:16 | Marty Davis | 4848) | Incoming | Message | No | Marty Davis | 4848) | Mark Meadows | 2544) | | Message should be: �Vice-President has the power to reject electors born of illegal votes� Then it�s about all illegal votes, intended fraud or unintended illegal voting ... This doesn�t force the VP to say FRAUD ... He doesn�t need to , ILLEGAL VOTES ! Best Marty |
| 1/5/2021 11:57 | J Solomon / Gregory Woodard | 5606) | Incoming | Message | No | J Solomon / Gregory Woodard | 5606) | Mark Meadows | 2544) | | Stuff we are doing to get truth out. Democratic voter mobilization efforts for Georgia runoff lag behind November | Just The News https://justthenews.com/government/congress/democratic-get-out-vote-efforts-runoff-appear-be-lagging-behind-november First female Green Beret charged in Colorado with accidentally shooting into neighbor�s apartment | Just The News https://justthenews.com/government/security/first-female-green-beret-charged-colorado-after-accidentally-shooting-neighbors Liberal lawyer Dershowitz says no Trump crime in Georgia call, just bad media reporting | Just The News https://justthenews.com/politics-policy/all-things-trump/liberal-lawyer-dershowitz-says-no-trump-crime-georgia-call-just Trump lawyer suggests Pence could defer certifying election, send requests to state legislatures | Just The News https://justthenews.com/politics-policy/elections/trump-lawyer-suggests-pence-could-defer-certifying-election-send-requests In accepting presidential medal, Nunes assails an �unscrupulous media� of �information warfare� | Just The News https://justthenews.com/politics-policy/all-things-trump/accepting-medal-nunes-assails-unscrupulous-media-information |
| 1/5/2021 12:11 | Allen Associa - Rick Allen | 2600) | Incoming | Message | No | Allen Associa - Rick Allen | 2600) | Mark Meadows | 2544) | | Mark, just finished up long but really good conference meeting and just returned your call, Rick. |
| 1/5/2021 12:49 | Lynda Ostachiewicz | 177) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Lynda Ostachiewicz | 1177) | 1/5/2021 0:00 | Wonderful. Thanks |
| 1/5/2021 12:50 | Lynda Ostachiewicz | 177) | Incoming | Message | No | Lynda Ostachiewicz | 1177) | Mark Meadows | 2544) | | Please let me know if we can present this to you or if we can get some members to hear it - we are the ONLY group with data - nothing to do mail in ballots. machines. software. Dominion. - we have the numbers that show the truth. I know you get it, I just need to get other members on board as well |

State v Ward et al.
Initial Disclosure
023411

| Date/Time | Contact | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 1/5/2021 12:51 | Lynda Ostachiewicz ▓177) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓ | Lynda Ostachiewicz ▓1177) | 1/5/2021 0:00 | Jim jordon will gladly coordinate with the house team. Do you need his contact |
| 1/5/2021 12:52 | Lynda Ostachiewicz ▓177) | Incoming | Message | No | Lynda Ostachiewicz ▓1177) | Mark Meadows ▓2544) | | I have his old cell - if you can connect that would be great |
| 1/5/2021 12:52 | Lynda Ostachiewicz ▓177) | Incoming | Message | No | Lynda Ostachiewicz ▓177) | Mark Meadows ▓2544) | | I did run it past Scalise yesterday too |
| 1/5/2021 12:52 | Lynda Ostachiewicz ▓177) | Incoming | Message | No | Lynda Ostachiewicz ▓177) | Mark Meadows ▓2544) | | And Nunes this am |
| 1/5/2021 12:55 | Lynda Ostachiewicz ▓177) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓ | Lynda Ostachiewicz ▓1177) | 1/5/2021 0:00 | Jim Jordan ▓7356) |
| 1/5/2021 12:56 | Lynda Ostachiewicz ▓177) | Incoming | Message | No | Lynda Ostachiewicz ▓177) | Mark Meadows ▓2544) | | OK great |
| 1/5/2021 12:56 | Lynda Ostachiewicz ▓177) | Incoming | Message | No | Lynda Ostachiewicz ▓177) | Mark Meadows ▓2544) | | Thank you |
| 1/5/2021 12:57 | Lynda Ostachiewicz ▓177) | Incoming | Message | No | Lynda Ostachiewicz ▓177) | Mark Meadows ▓2544) | | Please let me know if there is anything I can offer you or the internal team there |
| 1/5/2021 13:18 | Allen Associa - Rick Allen ▓2600) | Incoming | Message | No | Allen Associa - Rick Allen ▓2600) | Mark Meadows ▓2544) | | Mark, just talked to Election Director in Columbia County, all but 12 precincts were down until 10 am so you might as well say it was county wide. She still has not nor have I received an explanation from SOS Office about the problem. SOS put out a statement that it was a County problem but the Director told me that is not the case. Will get you updates if I hear of problems throughout the day. |
| 1/5/2021 13:45 | Scott Perry ▓5679) | Incoming | Message | No | Scott Perry ▓5679) | Mark Meadows ▓2544) | | Allegedly, this information comes from a US attorney in Georgia. Sean Mulroney DOJ Stopped all investigation at DOJ and with the US attorneys concerning election fraud. Cell ▓ 6184 Email Sean.mulryne▓ |
| 1/5/2021 13:45 | Scott Perry ▓5679) | Incoming | Message | No | Scott Perry ▓5679) | Mark Meadows ▓2544) | | Allegedly, this is the guy that we believe has shut down the investigation here in Georgia and he�s also shut down all DOJ investigations into any of the election fraud issues. |
| 1/5/2021 14:30 | Marjorie Taylor Greene (+▓2036) | Incoming | Message | No | Marjorie Taylor Greene (▓2036) | Mark Meadows ▓2544) | | Last night Sen Graham told me that if I found 100 names of dead voters in GA that he would object. I have 100 dead voters names!! |
| 1/5/2021 14:30 | Marjorie Taylor Greene (+▓2036) | Incoming | Message | No | Marjorie Taylor Greene (▓2036) | Mark Meadows ▓2544) | | Tell President Trump! |
| 1/5/2021 14:30 | Marjorie Taylor Greene (+▓2036) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓ | Marjorie Taylor Greene ▓2036) | 1/5/2021 0:00 | Send them to him |
| 1/5/2021 14:31 | Marjorie Taylor Greene (+▓2036) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓ | Marjorie Taylor Greene ▓2036) | 1/5/2021 0:00 | Do you have senator Graham�s contact |
| 1/5/2021 14:31 | Marjorie Taylor Greene (+▓2036) | Incoming | Message | No | Marjorie Taylor Greene (▓2036) | Mark Meadows ▓2544) | | I do ?? |
| 1/5/2021 14:31 | Marjorie Taylor Greene (+▓2036) | Incoming | Message | No | Marjorie Taylor Greene (▓2036) | Mark Meadows ▓2544) | | His cell |
| 1/5/2021 14:31 | Marjorie Taylor Greene (+▓2036) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▓ | Marjorie Taylor Greene (▓2036) | 1/5/2021 0:00 | Yes |
| 1/5/2021 15:49 | Emily Moreno ▓386) | Incoming | Message | No | Emily Moreno ▓5386) | Mark Meadows ▓2544) | | Chief, Chris Carr just gave you a ring back to go deeper into the numbers. |
| 1/5/2021 15:49 | Emily Moreno ▓386) | Incoming | Message | No | Emily Moreno ▓5386) | Mark Meadows ▓2544) | | This is Emily Moreno |

State v Ward et al.
Initial Disclosure
023412

| 1/5/2021 16:11 | Emily Moreno (█████6386) | Incoming | Message | No | Emily Moreno (█████6386) | Mark Meadows (█████2544) | | Chief, I confirmed with Brian Barrett (the Regional Political Director) and the Secretary of State does not produce those timed turnout reports like part of North Carolina does, unfortunately. As I mentioned, I◆ll text you the bullets that we◆ve been sharing with Chairman McDaniel, Richard Walters, and a tight group. As an update from our conversation, turnout is high in Cobb and DeKalb county (urban areas) that is hurting us. But turnout is also high and steady in Republican strongholds. The team feels confident about surpassing 800-850K. Chris Carr and Brian Barrett are free at your convenience. |
| 1/5/2021 16:12 | Emily Moreno (█████6386) | Outgoing | Message | Yes | Mark Meadows (nccongressman█) | Emily Moreno (█████6386) | 1/5/2021 0:00 | This fine. Good work |
| 1/5/2021 16:28 | Scott Perry (█████5679) | Incoming | Message | No | Scott Perry (█████5679) | Mark Meadows (█████2544) | | Please check your signal |
| 1/5/2021 16:39 | Emily Moreno (█████6386) | Incoming | Message | No | Emily Moreno (█████6386) | Mark Meadows (█████2544) | | Ok. Let me know if you have specifics. Otherwise I◆ll share the notes I◆ve been sending to them.. |
| 1/5/2021 17:09 | Katrina Pierson + (█████6822) | Incoming | Message | No | Katrina Pierson + █████6822 | Mark Meadows (█████2544) | | Hoping for a successful event! Thank you for your help. |
| 1/5/2021 17:12 | Katrina Pierson + (█████6822) | Outgoing | Message | Yes | Mark Meadows (nccongressman█) | Katrina Pierson + █████6822 | 1/5/2021 0:00 | Thanks for your help |
| 1/5/2021 17:12 | Katrina Pierson + (█████6822) | Outgoing | Message | Yes | Mark Meadows (nccongressman█) | Katrina Pierson + █████6822 | 1/5/2021 0:00 | Amazing |
| 1/5/2021 17:13 | Katrina Pierson + (█████6822) | Incoming | Message | No | Katrina Pierson ◆ (█████6822) | Mark Meadows (█████2544) | | Liked ◆Thanks for your help◆ |
| 1/5/2021 17:14 | Sally Priebus (█████2188), Ashley Carr (█████2851), Mark Meadows (█████2544) | Incoming | Message | No | Ashley Carr (█████2851) | Mark Meadows (█████2544) | | Cherokee county (GOP county) has LONG lines. Chris |
| 1/5/2021 17:14 | Sally Priebus (█████2188), Ashley Carr (█████2851), Mark Meadows (█████2544) | Incoming | Message | No | Sally Priebus (█████2188) | Mark Meadows (█████2544) | | Good news |
| 1/5/2021 17:43 | Ashley Carr (█████2851), Mark Meadows (█████2544), Jared Kushner (█████89499) | Incoming | Message | No | Ashley Carr (█████2851) | Mark Meadows (█████2544) | | https://twitter.com/mkraju/status/1346579191018508289?s=21 |
| 1/5/2021 17:52 | Lynda Ostachiewicz (9178461177) | Incoming | Message | No | Lynda Ostachiewicz (█████1177) | Mark Meadows (█████2544) | | Mark - are we able to present our data to POTUS? It seems there are many ppl presenting arguments that are based only on speculative information - we have hard data which shows proof of the fraud and is irrefutable |
| 1/5/2021 17:56 | Wendy Murphy (█████1558), Mark Walker (█████3093), Ted Budd (█████7422), Patrick McHenry (█████0745), James Bishop (█████7580), Richard Hudson (█████3241), Mark Meadows (█████2544), Unknown (█████3996), George Holding (█████5674), Howard Cox / Chandramouli Vaidyanathan (█████3225) | Incoming | Message | No | James Bishop (█████7580) | Mark Meadows (█████2544) | | For anybody interested: |
| 1/5/2021 17:56 | Wendy Murphy (█████1558), Mark Walker (█████3093), Ted Budd (█████7422), Patrick McHenry (█████0745), James Bishop (█████7580), Richard Hudson (█████3241), Mark Meadows (█████2544), Unknown (█████3996), George Holding (█████5674), Howard Cox / Chandramouli Vaidyanathan (█████3225) | Incoming | Message | No | James Bishop (█████7580) | Mark Meadows (█████2544) | | https://danbishop.house.gov/media/press-releases/bishop-objects-ga-pa-mi-wi-electoral-certifications |
| 1/5/2021 17:57 | Maslansky Luntz (█████0062) | Incoming | Message | No | Maslansky Luntz (█████0062) | Mark Meadows (█████2544) | | georgia prognosis: when all the votes are counted, they may need to count them again. Expect a very long night. In fact, expect the sun will come up before we absolutely know control of the senate. |
| 1/5/2021 18:02 | James Bishop (█████7580), Mark Meadows (█████2544), Stony Rushing (█████3787) | Incoming | Message | No | James Bishop (█████7580) | Mark Meadows (█████2544) | | https://danbishop.house.gov/media/press-releases/bishop-objects-ga-pa-mi-wi-electoral-certifications |

State v Ward et al.
Initial Disclosure
023413

| Date | Contact | Direction | Type | Read | From | To | Time2 | Message |
|---|---|---|---|---|---|---|---|---|
| 1/5/2021 18:04 | J Solomon / Gregory Woodard (████5606) | Incoming | Message | No | J Solomon / Gregory Woodard (████5606) | Mark Meadows (████2544) | | Breaking: More than 100 state legislators ask Pence to delay certification of electoral votes by 10 days | Just The News |
| 1/5/2021 18:04 | J Solomon / Gregory Woodard (████5606) | Incoming | Message | No | J Solomon / Gregory Woodard (████5606) | Mark Meadows (████2544) | | https://justthenews.com/politics-policy/elections/more-100-state-legislators-ask-pence-delay-certification-electoral-votes |
| 1/5/2021 18:07 | Wendy Murphy (████1568), Mark Walker (████3093), Ted Budd (████7422), Patrick McHenry (████0745), James Bishop (████7580), Richard Hudson (████3241), Mark Meadows (████2544), Unknown (████3996), George Holding (████5674), Howard Cox / Chandramouli Vaidyanathan (████3225) | Incoming | Message | No | Wendy Murphy (████1568) | Mark Meadows (████2544) | | Excellent Dan. I had to get out my Thesaurus a few times.... |
| 1/5/2021 18:36 | Katrina Pierson (████6822) | Outgoing | Message | Yes | Mark Meadows (nccongressman@████) | Katrina Pierson (████16822) | 1/5/2021 0:00 | Wow. Jim jordon will not be speaking tomorrow because he is prepping |
| 1/5/2021 18:45 | Emily Moreno (████6386) | Incoming | Message | No | Emily Moreno (████6386) | Mark Meadows (████2544) | | Here is latest. See the point on Secretary of State providing false number of ABs outstanding. Our team reached out and forced a correction. |
| 1/5/2021 18:49 | Katrina Pierson + (████16822) | Incoming | Message | No | Katrina Pierson + (████6822) | Mark Meadows (████2544) | | Liked �Wow. Jim jordon will not be speaking tomorrow because he is prepping� |
| 1/5/2021 18:49 | Katrina Pierson + (████16822) | Incoming | Message | No | Katrina Pierson + (████6822) | Mark Meadows (████2544) | | Good! :) |
| 1/5/2021 19:07 | Ashley Carr (████2851), Mark Meadows (████2544), Jared Kushner (████9499) | Incoming | Message | No | Ashley Carr (████2851) | Mark Meadows (████2544) | | Secretary of State reports the states UOCAVA and outstanding ballot numbers Statewide Description: Secretary of State Brad Raffensperger held a press conference where he stated that there were 306,855 outstanding absentee ballots. This is 74k more votes than they have been reporting. This increase would be bad for Republicans as absentees typically add to Democrat margins. The Georgia RNC Team reached out to the Secretary of State�s team to infer about the discrepancy and his team issued a correction stating that there were in fact only 229,357 absentees outstanding as we had thought. The Secretary of State admitted this fault in a tweet. Source: Secretary of State Brad Raffensperger |
| 1/5/2021 19:16 | Ashley Carr (████2851), Mark Meadows (████2544), Jared Kushner (████9499) | Incoming | Message; Images | No | Ashley Carr (████2851) | Mark Meadows (████2544) | | |
| 1/5/2021 19:16 | | | Message; Images | | | | | |
| 1/5/2021 19:16 | Ashley Carr (████2851), Mark Meadows (████2544), Jared Kushner (████9499) | Incoming | Message | No | Ashley Carr (████2851) | Mark Meadows (████2544) | | this is a tweet from Gabriel Sterling who works for the GA SOS who admitted to making a mistake today. Just shows more incompetence on behalf of the GA SOS |
| 1/5/2021 19:51 | Rodney Blum (████3916) | Incoming | SMS | No | Rodney Blum (████3916) | Mark Meadows (████2544) | | https://nationalfile.com/rod-blum-calls-on-ernst-grassley-to-object-to-electors-on-january-6/ |
| 1/5/2021 19:54 | CNN America (████8282) | Incoming | Message | No | CNN America (████8282) | Mark Meadows (████2544) | | Apparently pence told trump he can�t block certification? |
| 1/5/2021 20:17 | Kristen Welker (████2585) | Incoming | Message | No | Kristen Welker (████2585) | Mark Meadows (████2544) | | Mr. Meadows- can you confirm VP Pence informed the president he does not have the authority to overturn results tomorrow during their lunch today? |
| 1/5/2021 22:00 | Kristen Welker (████2585) | Incoming | Message | No | Kristen Welker (████2585) | Mark Meadows (████2544) | | https://www.nytimes.com/2021/01/05/us/politics/pence-trump-election-results.html |
| 1/5/2021 22:05 | DAVID PERDUE (████3383) | Incoming | Message | No | DAVID PERDUE (████3383) | Mark Meadows (████2544) | | You may know this but at 10 00pm with 3.4 mm votes counted we�re up 1.4% but it will get tighter. We expect total to be over 4 mm votes. The problem again is absentee ballots. |
| 1/5/2021 22:06 | Norman Warren (████4558) | Incoming | Message | No | Norman Warren (████4558) | Mark Meadows (████2544) | | Mark, I hear McCarthy is giving equal time to let those who are opposed to the challenge of the electoral votes which is LUDICROUS!! Trump needs to call Kevin!! |

State v Ward et al.
Initial Disclosure
023414

| 1/5/2021 22:11 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | Sorry I missed you! Are you able to call back or just confirm on bg ? |
| 1/5/2021 22:11 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | As a source familiar... |
| 1/5/2021 22:11 | DAVID PERDUE | 3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | DAVID PERDUE | 3383) | 1/5/2021 0:00 | Yes. Lots of votes around Atlanta still out |
| 1/5/2021 22:13 | Kristen Welker | 2585) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Kristen Welker | 2585) | 1/5/2021 0:00 | Off the record. I don�t know. Trying to find out but not sure that he stated that |
| 1/5/2021 22:13 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | I have one source |
| 1/5/2021 22:13 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | Just need a second |
| 1/5/2021 22:13 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | Ah |
| 1/5/2021 22:13 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | If you find out please let me know - thank you!! |
| 1/5/2021 22:13 | Kristen Welker | 2585) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Kristen Welker | 2585) | 1/5/2021 0:00 | I will |
| 1/5/2021 22:14 | Kristen Welker | 2585) | Incoming | Message | No | Kristen Welker | 2585) | Mark Meadows | 2544) | | Thank you so much |
| 1/5/2021 22:29 | Sean Hannity | 8777) | Incoming | Message | No | Sean Hannity | 8777) | Mark Meadows | 2544) | | Im very worried about the next 48 hours |
| 1/5/2021 22:29 | Sean Hannity | 8777) | Incoming | Message | No | Sean Hannity | 8777) | Mark Meadows | 2544) | | Pence pressure. WH counsel will leave. |
| 1/5/2021 23:18 | Sean Hannity | 8777) | Incoming | Message | No | Sean Hannity | 8777) | Mark Meadows | 2544) | | Sorry, I can't talk right now. |
| 1/5/2021 23:18 | Sean Hannity | 8777) | Incoming | Message | No | Sean Hannity | 8777) | Mark Meadows | 2544) | | On with boss |
| 1/5/2021 23:18 | Sean Hannity | 8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Sean Hannity | 8777) | 1/5/2021 0:00 | We are going to lose both |
| 1/5/2021 23:19 | Sean Hannity | 8777) | Incoming | Message | No | Sean Hannity | 8777) | Mark Meadows | 2544) | | Yup |
| 1/5/2021 23:27 | Jim Jordan | 97356) | Incoming | Message | No | Jim Jordan | 7356) | Mark Meadows | 2544) | | On January 6, 2021, Vice President Mike Pence, as President of the Senate, should call out all electoral votes that he believes are unconstitutional as no electoral votes at all – in accordance with guidance from founding father Alexander Hamilton and judicial precedence. �No legislative act,� wrote Alexander Hamilton in Federalist No. 78, �contrary to the Constitution, can be valid � �The court in Hubbard v. Lowe reinforced this truth: �� That an unconstitutional statute is not a law at all is a proposition no longer open to discussion.� �226 F. 135, 137 (SDNY 1915), appeal dismissed, 242 U.S. 654 (1916). � Following this rationale, an unconstitutionally appointed elector, like an unconstitutionally enacted statute, is no elector at all. |
| 1/6/2021 0:34 | DAVID PERDUE | 3383) | Incoming | Message | No | DAVID PERDUE | 3383) | Mark Meadows | 2544) | | Up 1869 now but 25,000 outstanding plus provisionals, military and a few pockets. Dekalb is still not determined what�s outstanding. Fulton is all in. My guys think we will be 2,000 short tomorrow morning. Wish I had better news. Praying for a miracle overnight. Kelly is 35,000 down and we see no path. |
| 1/6/2021 6:42 | Katrina Pierson | 6822 | Incoming | Message | No | Katrina Pierson | 6822 | Mark Meadows | 2544) | | Good morning. Praying for you, praying for the president and praying that I get through the day. Hopefully this latest nightmare will yield something positive. |
| 1/6/2021 7:30 | Jim Jordan | 7356) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | | Jim Jordan | 7356) | 1/6/2021 0:00 | I have pushed for this. Not sure it is going to happen |

State v Ward et al.
Initial Disclosure
023415

| Date/Time | Contact | Direction | Type | (Yes/No) | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 1/6/2021 8 08 | Mo Brooks (      2752) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Mo Brooks (      2752) | | You are speaking this am |
| 1/6/2021 8 08 | Mo Brooks (      2752) | Outgoing | SMS | Yes | Mark Meadows (nccongressman@ | Mo Brooks (      2752) | | Are you aware |
| 1/6/2021 8 54 | DAVID PERDUE      3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | DAVID PERDUE      3383) | 1/6/2021 0:00 | Any hope my friend |
| 1/6/2021 9:21 | CNN America      1194) | Incoming | Message | No | CNN America      1194) | Mark Meadows      2544) | | What is Trump doing to pence ?!! |
| 1/6/2021 9:30 | DAVID PERDUE      3383) | Incoming | Message | No | DAVID PERDUE      3383) | Mark Meadows      2544) | | I don�t see it. I�ll call later this morning. We have to figure this out going forward. I am so sorry. I feel like I let you and POTUS down. Thank you for everything. |
| 1/6/2021 9:31 | DAVID PERDUE      3383) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | DAVID PERDUE      3383) | 1/6/2021 0:00 | David. You have NOTHING to apologize for. You have been a tremendous friend, supporter and statesman |
| 1/6/2021 9:32 | Vernon Jones      6634) | Incoming | Message | No | JONES VERNON      6634) | Mark Meadows      2544) | | Mark, I was cut from speaking today. Please speak to staff. I was going to make my announcement today about changing parties. This is the launch of going back to georgia and defeating the democrats. Please look into it |
| 1/6/2021 9:33 | Mo Brooks (      2752) | Incoming | SMS | No | Mo Brooks (      2752) | Mark Meadows      2544) | | Did it in 10m. Thanks! Crowd roaring. |
| 1/6/2021 9:34 | JONES VERNON      6634) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | JONES VERNON      634) | 1/6/2021 0:00 | It is not our event. I already had people reaching about concerns. We have little say. But I will make people aware |
| 1/6/2021 9:39 | JONES VERNON      6634) | Incoming | Message | No | JONES VERNON      6634) | Mark Meadows      2544) | | Thank you |
| 1/6/2021 9:45 | Katrina Pierson      6822 | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Katrina Pierson      6822 | 1/6/2021 0:00 | If you see a dead spot. Vern Jones wants to announce he is changing to Republican. If that works for you and schedule. I am fine with it. No pressure from me. Trust your judgement totally |
| 1/6/2021 10:16 | Katrina Pierson      6822 | Incoming | SMS | No | Katrina Pierson      6822 | Mark Meadows      2544) | | Thank you. I almost had Caroline Wren escorted off the property. |
| 1/6/2021 10:16 | Katrina Pierson      6822 | Incoming | Message | No | Katrina Pierson      6822 | Mark Meadows      2544) | | I would have said no, and Don Jr agrees but someone from the WH approved it directly. |
| 1/6/2021 10:38 | Kristen Welker      585) | Incoming | Message | No | Kristen Welker      2585) | Mark Meadows      2544) | | Mr. Meadows- can you confirm that conversation? |
| 1/6/2021 10:39 | Kristen Welker      585) | Incoming | Message | No | Kristen Welker      2585) | Mark Meadows      2544) | | That Pence informed POTUS he doesn�t have the power to change the results |
| 1/6/2021 10:40 | Kristen Welker      585) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Kristen Welker      2585) | 1/6/2021 0:00 | Off the record. No. I can�t. I am not aware of anyone who could. Only the principles met |
| 1/6/2021 10:40 | Kristen Welker      585) | Incoming | Message | No | Kristen Welker      2585) | Mark Meadows      2544) | | Ah okay makes sense |
| 1/6/2021 11:01 | William Stephen      6865) Jason Miller      7940) Hope Hicks      30226), Ivanka Trump      6030), Mark Meadows      2544), Daniel Scavino      0805), Jared Kushner      9499) | Incoming | Message | No | Jason Miller      7940) | Mark Meadows      2544) | | FYI: |
| 1/6/2021 11:01 | William Stephen      6865) Jason Miller      7940) Hope Hicks      30226), Ivanka Trump      6030), Mark Meadows      2544), Daniel Scavino      0805), Jared Kushner      9499) | Incoming | Message | No | Jason Miller      7940) | Mark Meadows      2544) | | https://twitter.com/hotlinejosh/status/1346773590000226304?s=10 |

State v Ward et al.
Initial Disclosure
023416



| 1/6/2021 12:59 | Daniel Scavino ▮▮▮ 805) | Incoming | Message; Images | No | Daniel Scavino ▮▮▮ 0805) | Mark Meadows ▮▮ 2544) | | |
| 1/6/2021 12:59 | | | Message; Images | | | | | |
| 1/6/2021 12:59 | Daniel Scavino ▮▮▮ 805) | Incoming | Message; Images | No | Daniel Scavino ▮▮▮ 0805) | Mark Meadows ▮▮ 2544) | | |
| 1/6/2021 12:59 | | | Message; Images | | | | | |
| 1/6/2021 13:17 | Mario Parker ▮▮▮ 9199) | Incoming | Message | No | Mario Parker ▮▮▮ 9199) | Mark Meadows ▮▮ 2544) | | Hey Chief, that Pence statement hit while he was still speaking. Was potus unaware that he was releasing that? |
| 1/6/2021 13:17 | Mario Parker ▮▮▮ 9199) | Incoming | Message | No | Mario Parker ▮▮▮ 9191) | Mark Meadows ▮▮ 2544) | | Will he be admonished for that? |
| 1/6/2021 13:20 | Barry Loudermilk ▮▮▮ 8207) | Incoming | Message | No | Barry Loudermilk ▮▮▮ 8207) | Mark Meadows ▮▮ 2544) | | From a friend. Wanting to get it to you. Maybe you can determine it�s validity. |
| 1/6/2021 13:27 | Maria Zack ▮▮▮ 3868) | Incoming | Message | No | Maria Zack ▮▮▮ 3868) | Mark Meadows ▮▮ 2544) | | Really need to see you and POTUS ASAP |
| 1/6/2021 13:34 | Barry Loudermilk ▮▮▮ 8207) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ▮▮▮ | Barry Loudermilk ▮▮▮ 8207) | 1/6/2021 0.00 | Will check |
| 1/6/2021 14:12 | CNN America ▮▮▮ 8282) | Incoming | Message | No | CNN America ▮▮▮ 8282) | Mark Meadows ▮▮ 2544) | | Will potus say something to tamp things down? |
| 1/6/2021 14:14 | Kristen Welker ▮▮▮ 2585) | Incoming | Message | No | Kristen Welker ▮▮▮ 2585) | Mark Meadows ▮▮ 2544) | | Reaction to protester? |
| 1/6/2021 14:16 | Rose / Clough / Myers (Giuliani) ▮▮▮ 1415) | Incoming | Message | No | Rose / Clough / Myers (Giuliani) ▮▮▮ 1415) | Mark Meadows ▮▮ 2544) | | Hi Mark, per Dr Eastman a congressman and a senator need to object to EACH State , go argue, then upon return introduce another Motion to adjourn to allow the state legislatures to finish fraud investigation and assess the certification process |
| 1/6/2021 14:23 | Jim Blaine ▮▮▮ 3326) | Incoming | Message | No | Jim Blaine ▮▮▮ 3326) | Mark Meadows ▮▮ 2544) | | https://twitter.com/jdanbishop/status/1346892865125945346?s=10 |
| 1/6/2021 14:28 | Marjorie Taylor Greene ▮▮▮ 2036) | Incoming | Message | No | Marjorie Taylor Greene ▮▮▮ 2036) | Mark Meadows ▮▮ 2544) | | Mark I was just told there is an active shooter on the first floor of the Capitol Please tell the President to calm people This isn�t the way to solve anything |
| 1/6/2021 14:32 | LAURA INGRAHAM( ▮▮▮ 4487) | Incoming | Message | No | LAURA INGRAHAM( ▮▮▮ 4487) | Mark Meadows ▮▮ 2544) | | Hey Mark, The president needs to tell people in the Capitol to go home. |
| 1/6/2021 14:32 | LAURA INGRAHAM( ▮▮▮ 4487) | Incoming | Message | No | LAURA INGRAHAM( ▮▮▮ 4487) | Mark Meadows ▮▮ 2544) | | This is hurting all of us |
| 1/6/2021 14:33 | LAURA INGRAHAM( ▮▮▮ 4487) | Incoming | Message | No | LAURA INGRAHAM( ▮▮▮ 4487) | Mark Meadows ▮▮ 2544) | | He is destroying his legacy and playing into every stereotype ... we lose all credibility against the BLM/Antifa crowd if things go South |
| 1/6/2021 14:34 | Carlton Huffman ▮▮▮ 3051) | Incoming | Message | No | Carlton Huffman ▮▮▮ 83051) | Mark Meadows ▮▮ 2544) | | You�ve earned a special place in infamy for the events of today. And if you�re the Christian you claim to be in your heart you know that |
| 1/6/2021 14:34 | LAURA INGRAHAM( ▮▮▮ 4487) | Incoming | Message | No | LAURA INGRAHAM( ▮▮▮ 4487) | Mark Meadows ▮▮ 2544) | | You can tell him I said this |
| 1/6/2021 14:35 | Mick Mulvaney ▮▮▮ 1001) | Incoming | Message | No | Mick Mulvaney ▮▮▮ 1001) | Mark Meadows ▮▮ 2544) | | Mark: he needs to stop this, now. Can I do anything to help? |

State v Ward et al.
Initial Disclosure
023417

| Date/Time | From | Direction | Type | Read | Sender | Recipient | Reply Time | Message |
|---|---|---|---|---|---|---|---|---|
| 1/6/2021 14:38 | Michael Shear ████0415) | Incoming | Message | No | Michael Shear ████0415) | Mark Meadows (████2544) | | Hey mark. Protestors are literally storming the Capitol. Breaking windows on doors. Rushing in. Is Trump going to say something? |
| 1/6/2021 14:44 | Barry Loudermilk ████8207) | Incoming | Message | No | Barry Loudermilk ████8207) | Mark████2544) | | It�s really bad up here on the hill. |
| 1/6/2021 14:44 | Barry Loudermilk ████8207) | Incoming | Message | No | Barry Loudermilk ████8207) | Mark Meadows (████2544) | | They have breached the Capitol. |
| 1/6/2021 14:45 | Jacob Sherman / Oscar Parham ████8864) | Incoming | Message | No | Jacob Sherman / Oscar Parham ████8864) | Mark Meadows (████2544) | | We are under siege in the cpaitol |
| 1/6/2021 14:45 | Jacob Sherman / Oscar Parham ████8864) | Incoming | Message | No | Jacob Sherman / Oscar Parham ████8864) | Mark Meadows████2544) | | There�s an armed standoff at the house chamber door |
| 1/6/2021 14:45 | Jacob Sherman / Oscar Parham ████8864) | Incoming | Message | No | Jacob Sherman / Oscar Parham ████8864) | Mark Meadows████2544) | | We�re all helpless |
| 1/6/2021 14:46 | Canal Insurance ████8821) | Incoming | Message | No | Canal Insurance ████8821) | Mark Meadows████2544) | | The president needs to stop this ASAP |
| 1/6/2021 14:47 | Mario Parker ████9199) | Incoming | Message | No | Mario Parker ████9199) | Mark Meadows (████2544) | | Is Potus going to take the podium to quell this unrest? |
| 1/6/2021 14:48 | Barry Loudermilk ████8207) | Outgoing | Message | Yes | Mark Meadows (nccongressman████) | Barry Loudermilk ████8207) | 1/6/2021 0:00 | POTUS is engaging |
| 1/6/2021 14:49 | Barry Loudermilk ████8207) | Incoming | Message | No | Barry Loudermilk ████8207) | Mark Meadows (████2544) | | Thanks. This doesn�t help our cause. |
| 1/6/2021 14:49 | Canal Insurance ████8821) | Outgoing | Message | Yes | Mark Meadows (nccongressman████) | Canal Insurance ████8821) | 1/6/2021 0:00 | We are doing it |
| 1/6/2021 14:53 | Walter Willson ████0843) | Incoming | Message | No | Walter Willson ████0843) | Mark Meadows (████2544) | | What are you going to do to stop this? What is the president going to do? |
| 1/6/2021 14:53 | Don Trump Jr. ████3417) | Incoming | Message | No | Don Trump Jr. ████3417) | Mark Meadows████2544) | | He�s got to condem this shit. Asap. The captiol police tweet is not enough. |
| 1/6/2021 14:54 | Don Trump Jr. ████3417) | Outgoing | Message | Yes | Mark Meadows (nccongressman████) | Don Trump Jr. (████3417) | 1/6/2021 0:00 | I am pushing it hard. I agree |
| 1/6/2021 14:56 | Rebecca Ballhaus████3197) | Incoming | Message | No | Rebecca Ballhaus████3197) | Mark Meadows (████2544) | | Hi Mark, do you have any comment on what we�re seeing at the Capitol right now? Does Potus plan to issue a more forceful call for calm? |
| 1/6/2021 14:58 | Don Trump Jr. (████3417) | Incoming | Message | No | Don Trump Jr. (████3417) | Mark Meadows████2544) | | This his one you go to the mattresses. They will try to fuck his entire legacy on this if it gets worse. |
| 1/6/2021 14:58 | Don Trump Jr. (████3417) | Incoming | Message | No | Don Trump Jr. (████3417) | Mark Meadows████2544) | | I�m not convinced these are trump supporters either btw so we should be looking into that. |
| 1/6/2021 14:59 | Carrah Jo Roy████2661) | Incoming | Message | No | Carrah Jo Roy████2661) | Mark Meadows████2544) | | This is a shitshow |
| 1/6/2021 15:02 | CNN America ████7551) | Incoming | Message | No | CNN America ████7551) | Mark Meadows (████2544) | | We are hearing DOD denied a request to deploy National Guard to the Capitol. Are you guys involved in that decision or is that solely DOD? |
| 1/6/2021 15:04 | Nancy Cook ████5830) | Incoming | Message | No | Nancy Cook ████5830) | Mark Meadows (████2544) | | Are you with potus right now? Hearing he is in the dining room watching this on TV... |
| 1/6/2021 15:04 | Jeffrey Duncan ████3188) | Incoming | Message | No | Jeffrey Duncan ████3188) | Mark Meadows (████2544) | | POTUS needs to calm this shit down |

State v Ward et al.
Initial Disclosure
023418

| Date/Time | From | Direction | Type | Read | To | To2 | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 1/6/2021 15:04 | Nancy Cook ▮5830) | Incoming | Message | No | Nancy Cook ▮5830) | Mark Meadows ▮2544) | | Is he going to say anything to de-escalate apart from that Tweet? |
| 1/6/2021 15:09 | Sally Priebus ▮2188) | Incoming | Message | No | Sally Priebus ▮2188) | Mark Meadows ▮2544) | | TELL THEM TO GO HOME !!! |
| 1/6/2021 15:13 | Thomas Price ▮6617) | Incoming | Message | No | Thomas Price ▮6617) | Mark Meadows ▮2544) | | POTUS should go on air and defuse this. Extremely important. |
| 1/6/2021 15:13 | Judy (Alyssa) Farah ▮6071) | Incoming | Message | No | Judy (Alyssa) Farah ▮6071) | Mark Meadows ▮2544) | | Potus has to come out firmly and tell protestors to dissipate. Someone is going to get killed. Lap |
| 1/6/2021 15:14 | JENKINS WOODY ▮1433) | Incoming | Message | No | JENKINS WOODY ▮1433) | Mark Meadows ▮2544) | | What you are witnessing is the tip of the iceberg. Americans are enraged. They feel the election and the country are being stolen before their eyes. This is a result of the evidence of election fraud not being investigated by anyone in authority who is objective. The evidence needs to be heard and dealt with honestly. |
| 1/6/2021 15:15 | Carrah Jo Roy ▮2661) | Incoming | Message | No | Carrah Jo Roy ▮2661) | Mark Meadows ▮2544) | | Fix this now. |
| 1/6/2021 15:20 | Siran / Katherine Faulders ▮8498) | Incoming | Message | No | Siran / Katherine Faulders ▮8498) | Mark Meadows ▮2544) | | If you want to dial in abc would take you live. Just throwing it out there... |
| 1/6/2021 15:21 | Anita Kumar ▮8868) | Incoming | Message | No | Anita Kumar ▮9868) | Mark Meadows ▮2544) | | It◆s Anita Kumar at Politico. I tried to call. |
| 1/6/2021 15:21 | Anita Kumar ▮8868) | Incoming | Message | No | Anita Kumar ▮9868) | Mark Meadows ▮2544) | | Is the President going to speak? Can you give me any info about what he◆s doing? |
| 1/6/2021 15:21 | Carrah Jo Roy ▮2661) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Carrah Jo Roy ▮2661) | 1/6/2021 0:00 | We are |
| 1/6/2021 15:31 | Sean Hannity ▮8777) | Incoming | Message | No | Sean Hannity ▮8777) | Mark Meadows ▮2544) | | Can he make a statement. I saw the tweet. Ask people to peacefully leave the capital |
| 1/6/2021 15:36 | Sean Hannity ▮8777) | Outgoing | Message | Yes | Mark Meadows (nccongressman@▮ | Sean Hannity ▮8777) | 1/6/2021 0:00 | On it |
| 1/6/2021 15:40 | Katrina Pierson ▮6822 | Incoming | Message | No | Katrina Pierson ▮6822 | Mark Meadows ▮2544) | | Note: I was able to keep the crazies off the stage. I stripped all branding of those nutty groups and removed videos of all of the psychos. Glad it fought it. |
| 1/6/2021 15:42 | Tom Cors ▮2297) | Incoming | Message | No | Tom Cors ▮2297) | Mark Meadows ▮2544) | | Pls have POTUS call this off at the Capitol. Urge rioters to disperse. I pray to you. |
| 1/6/2021 15:45 | Jason Miller ▮7940), Mark Meadows ▮2544), Daniel Scavino ▮0805) | Incoming | Message | No | Jason Miller ▮7940) | Mark Meadows ▮2544) | | Call me crazy, but ideas for two tweets from POTUS: 1) Bad apples, likely ANTIFA or other crazed leftists, infiltrated today◆s peaceful protest over the fraudulent vote count. Violence is never acceptable! MAGA supporters embrace our police and the rule of law and should leave the Capitol now! 2) The fake news media who encouraged this summer◆s violent and radical riots are now trying to blame peaceful and innocent MAGA supporters for violent actions. This isn◆t who we are! Our people should head home and let the criminals suffer the consequences! |
| 1/6/2021 15:46 | Jiang Weijia ▮0804) | Incoming | Message | No | Jiang Weijia ▮0804) | Mark Meadows ▮2544) | | Hi Mark, I hope you are safe and healthy. Any plans for the President to make public remarks? |
| 1/6/2021 15:47 | Jiang Weijia ▮0804) | Incoming | Message | No | Jiang Weijia ▮0804) | Mark Meadows ▮2544) | | When will he address the nation? |
| 1/6/2021 15:48 | Cornelius Reed ▮3444) | Incoming | Message | No | Cornelius Reed ▮3444) | Mark Meadows ▮2544) | | Praying for your safety??Rhetta |
| 1/6/2021 15:52 | Marjorie Taylor Greene ▮2036) | Incoming | Message | No | Marjorie Taylor Greene ▮2036) | Mark Meadows ▮2544) | | Mark we don◆t think these attackers are our people. We think they are Antifa. Dressed like Trump supporters. |
| 1/6/2021 15:52 | JAY LEUTZE ▮2664) | Incoming | SMS | No | JAY LEUTZE ▮2664) | Mark Meadows ▮2544) | | Mark, this assault in the Capitol is tragic for the country. Please call it off so the Congress can resume its peaceful debate. – Jay |

State v Ward et al.
Initial Disclosure
023419

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2021 15:57 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | | Is he coming out? |
| 1/6/2021 15:57 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | | He has to right? |
| 1/6/2021 15:57 | Raul Labrador 4637) | Incoming | Message | No | Raul Labrador 4637) | Mark Meadows 2544) | | | My friend – I weep for our country today. Somebody needs to come out and calm this down. I believed in Trump and I would probably object to the certification today. You guys need to get Trump to say something to calm down the people, a tweet is not enough. This is crazy. I pray that people of goodwill can act to bring the tensions down. Praying for you and our nation |
| 1/6/2021 15:57 | Rep. Louie Gohmert 2359) | Incoming | Message | No | Rep. Louie Gohmert 2359) | Mark Meadows 2544) | | | Cap Police told me last night they�d been warned that today there�d be a lot of Antifa dressed in red Trump shirts & hats & would likely get violent. Good that Trump denounces violence but could add & well demand justice for those who became violent & well get to the bottom of what group they�re with. |
| 1/6/2021 15:58 | Benjamin Tracy 5591) | Incoming | Message | No | Benjamin Tracy 5591) | Mark Meadows 2544) | | | Is POTUS going to address nation on camera at all? |
| 1/6/2021 15:58 | Fox News Channel 7082) | Incoming | Message | No | Fox News Channel 7082) | Mark Meadows 2544) | | | Please get him on tv. Destroying every thing you guys have accomplished |
| 1/6/2021 16:02 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | | Will he speak ? |
| 1/6/2021 16:03 | Siran / Katherine Faulders 8498) | Incoming | Message | No | Siran / Katherine Faulders 8498) | Mark Meadows 2544) | | | Are you with him? Can anyone get through to him?? |
| 1/6/2021 16:05 | Don Trump Jr. 3417) | Incoming | Message | No | Don Trump Jr. 3417) | Mark Meadows 2544) | | | We need an oval address. He has to lead now. It�s gone too far and gotten out of hand. |
| 1/6/2021 16:10 | Susan B Anthony 4773) | Incoming | Message | No | Susan B Anthony 4773) | Mark Meadows 2544) | | | https://twitter.com/marjoriesba/status/1346922805384912898?s=10 |
| 1/6/2021 16:10 | Jeffrey Duncan 3188) | Outgoing | Message | Yes | Mark Meadows (nccongressman | Jeffrey Duncan 3188) | 1/6/2021 0:00 | He is doing everything |
| 1/6/2021 16:11 | Don Trump Jr. ( 3417) | Incoming | Message | No | Don Trump Jr. ( 3417) | Mark Meadows 2544) | | | Now Biden beating us to the punch |
| 1/6/2021 16:12 | CNN America 7551) | Outgoing | Message | Yes | Mark Meadows (nccongressman | CNN America 7551) | 1/6/2021 0:00 | Off the record. That is not correct. |
| 1/6/2021 16:13 | CNN America 7551) | Incoming | Message | No | CNN America 7551) | Mark Meadows 2544) | | | Yes, I�ve since seen the tweet from Kayleigh on the deployment of National Guard |
| 1/6/2021 16:13 | CNN America 7551) | Incoming | Message | No | CNN America 7551) | Mark Meadows 2544) | | | Will the President say or do anything to get this to stop? Hasn�t this all gone too far? |
| 1/6/2021 16:15 | Jamie Beutler 0435) | Incoming | Message | No | Jamie Beutler 0435) | Mark Meadows 2544) | | | We need to hear from the president. On TV. I hate that Biden jumped him on it |
| 1/6/2021 16:20 | Sally Priebus 2188) | Incoming | Message | No | Sally Priebus 2188) | Mark Meadows 2544) | | | Good that you made that video |
| 1/6/2021 16:21 | Tom Cors 2297) | Incoming | Message | No | Tom Cors 2297) | Mark Meadows 2544) | | | thank you |
| 1/6/2021 16:46 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows ( 02544) | Incoming | Message | No | Michael Oshaughnessy 7708) | Mark Meadows 2544) | | | Mark: I sent similar note to Tom. Important you know (damage control). There is 100% photo evidence/confirmation that the trouble makers at capitol are Antifa. I�ve sent Tom one picture. There are many. They are there to trigger a violent protest. Not the peaceful protest that Trump supporters all about. Media will not tell this story. Trump should tweet it as he calls for calm. |
| 1/6/2021 16:47 | Michael Oshaughnessy 7708), Tom Emmer 7586), Mark Meadows ( 2544) | Incoming | Message; Images | No | Michael Oshaughnessy 7708) | Mark Meadows 2544) | | | |

State v Ward et al.
Initial Disclosure
023420



| Date/Time | Participants | Direction | Type | | From | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 1/6/2021 16:47 | | | Message; Images | | | | | |
| 1/6/2021 16:47 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | These guys are antifa. |
| 1/6/2021 16:47 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Symbol on hand... |
| 1/6/2021 16:47 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message; Images | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | |
| 1/6/2021 16:47 | | | Message; Images | | | | | |
| 1/6/2021 16:49 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Guy in Buffalo suit. He�s this guy.. |
| 1/6/2021 16:49 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message; Images | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | |
| 1/6/2021 16:49 | | | Message; Images | | | | | |
| 1/6/2021 16:51 | Joel Burgess (1095) | Incoming | Message | No | Joel Burgess (1095) | Mark Meadows (2544) | | Mark - Joel Burgess from the Asheville Citizen Times here. What are your thoughts on the people who stormed the Capitol? Do you condemn their actions? How much is the President to blame for inciting them? |
| 1/6/2021 16:51 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Anyway - we�ve been played all along by left. Today is no different. The MSM is going to make this look like Trump... But it�s antifa causing the trouble. Be safe. Their plans could be very detailed and violent. |
| 1/6/2021 17:09 | Michael Oshaughnessy (7708), Tom Emmer (7586), Norman Warren (4558), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | https://www.foxnews.com/politics/democratic-virginia-rep-luria-pipe-bomb-dc |
| 1/6/2021 17:09 | Michael Oshaughnessy (7708), Tom Emmer (7586), Norman Warren (4558), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | These are the lies they will tell. Yet it�s antifa. Their supporters. Terrible what�s been and being done. |
| 1/6/2021 17:24 | JAY LEUTZE (2664) | Incoming | SMS | No | JAY LEUTZE (2664) | Mark Meadows (2544) | | Thank you. It's a start. |
| 1/6/2021 18:20 | Walter Willson (0843) | Incoming | Message | No | Walter Willson (0843) | Mark Meadows (2544) | | Have you considered resigning? |
| 1/6/2021 18:42 | Eric Bolling (8775) | Incoming | Message | No | Eric Bolling (8775) | Mark Meadows (2544) | | I stand with POTUS.. what can I do? |
| 1/6/2021 19:06 | Michael Oshaughnessy (97708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | Kamala - who received 1% of primary... Now the most powerful person in America. That�s, by definition, a successful coup. |
| 1/6/2021 19:35 | Arthur Williams (3410) | Incoming | Message | No | Arthur Williams (3410) | Mark Meadows (2544) | | These are antifa |
| 1/6/2021 19:52 | Stuart Spradley (66238), William Posey (9806), Mark Meadows (2544) | Incoming | Message; Images | No | William Posey (9806) | Mark Meadows (2544) | | |

| Date/Time | Party 1 | Direction | Type | Read | Party A | Party B | Timestamp 2 | Message |
|---|---|---|---|---|---|---|---|---|
| 1/6/2021 19:52 | | | Message; Images | | | | | |
| 1/6/2021 19:52 | Stuart Spradley ▮▮ 6238), William Posey ▮▮ 9806), Mark Meadows ▮▮ 2544) | Incoming | Message; Images | No | William Posey ▮▮ 9806) | Mark Meadows ▮▮ 2544) | | |
| 1/6/2021 19:52 | | | Message; Images | | | | | |
| 1/6/2021 19:56 | Kristen Welker ▮▮ 2585) | Incoming | Message | No | Kristen Welker ▮▮ 2585) | Mark Meadows ▮▮ 2544) | | What are you advising potus at this hour? |
| 1/6/2021 19:57 | Sean Hannity ▮▮ 08777) | Incoming | Message | No | Sean Hannity ▮▮ 8777) | Mark Meadows ▮▮ 2544) | | Wth is happening with VPOTUS |
| 1/6/2021 20:03 | Arthur Williams ▮▮ 3410) | Outgoing | Message | No | Mark Meadows (nccongressman@ ▮▮ | Arthur Williams ▮▮ 3410) | 1/6/2021 0:00 | I agree |
| 1/6/2021 20:23 | Debra Meadows ▮▮ 9509) | Incoming | Message; Images | No | Debra Meadows ▮▮ 9509) | Mark Meadows ▮▮ 2544) | | |
| 1/6/2021 20:23 | | | Message; Images | | | | | |
| 1/6/2021 20:23 | Debra Meadows ▮▮ 9509) | Incoming | Message; Images | No | Debra Meadows ▮▮ 9509) | Mark Meadows ▮▮ 2544) | | |
| 1/6/2021 20:23 | | | Message; Images | | | | | |
| 1/6/2021 20:23 | Kristen Welker ▮▮ 2585) | Incoming | Message | No | Kristen Welker ( ▮▮ 2585) | Mark Meadows ▮▮ 2544) | | Is this true: |
| 1/6/2021 20:23 | Kristen Welker ▮▮ 2585) | Incoming | Message | No | Kristen Welker ( ▮▮ 2585) | Mark Meadows ▮▮ 2544) | | https://twitter.com/maggienyt/status/1346989618239926273?s=21 |
| 1/6/2021 20:28 | Jennifer Jacobs ▮▮ 7617) | Incoming | Message | No | Jennifer Jacobs ▮▮ 7617) | Mark Meadows ▮▮ 2544) | | any quibbles, off record: |
| 1/6/2021 20:28 | Jennifer Jacobs ▮▮ 7617) | Incoming | Message | No | Jennifer Jacobs ▮▮ 7617) | Mark Meadows ▮▮ 2544) | | 1. Trump had to be convinced to put out the 1st tweet about protesters at Capitol. 2. Meadows was one of aides who talked him into it. 3. There was discussion of Trump appearing live on camera in press briefing room. 4. Meadows, Ivanka, other aides persuaded him into doing video. |
| 1/6/2021 20:34 | Sarah Hood ▮▮ 1011) | Incoming | Message | No | Sarah Hood ▮▮ 1011) | Mark Meadows ▮▮ 2544) | | Mark is this tweet from maggie true: Trump initially rebuffed and resisted requests to mobilize the National Guard, according to a person with knowledge of the events. It required intervention from White House officials to get it done, according to the person with knowledge of the events. |
| 1/6/2021 20:42 | Sean Hannity ▮▮ 8777) | Incoming | Message | No | Sean Hannity ▮▮ 8777) | Mark Meadows ▮▮ 2544) | | https://twitter.com/edokeefe/status/1346993660718698496?s=21 |
| 1/6/2021 20:47 | Jason Miller ▮▮ 7940) | Incoming | Message | No | Jason Miller ▮▮ 7940) | Mark Meadows ▮▮ 2544) | | FLAGGING |
| 1/6/2021 20:47 | Jason Miller ▮▮ 7940) | Incoming | Message | No | Jason Miller ▮▮ 7940) | Mark Meadows ▮▮ 2544) | | https://twitter.com/edokeefe/status/1346993660718698496?s=10 |
| 1/6/2021 20:59 | Nancy Cook ▮▮ 5830) | Incoming | Message | No | Nancy Cook ▮▮ 5830) | Mark Meadows ▮▮ 2544) | | Did POTUS ban Marc short from the WH today? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2021 21:00 | Jason Miller 7940) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | | AP: GOP Sens. Loeffler, Daines, Braun shift, say they won�t object to Biden electors after pro-Trump attack on Capitol |
| 1/6/2021 21:00 | Stephen Hayes 9085) | Incoming | Message | No | Stephen Hayes 9085) | Mark Meadows 2544) | | | Mark - I have a voicemail that Rudy Giuliani left for Senator Tuberville at about 7pm, urging the senator to slow the proceedings down so new evidence can be presented tomorrow. He introduces himself w/a suggestion he�s acting on behalf of the president, saying he�s �the president�s lawyer.� Did Pres Trump ask him to call? Did he know about this effort? I�m filing something shortly. Thanks. Steve |
| 1/6/2021 21:16 | Jennifer Jacobs 7617) | Incoming | Message | No | Jennifer Jacobs 7617) | Mark Meadows 2544) | | | https://twitter.com/jenniferjjacobs/status/1347002690262478848?s=21 |
| 1/6/2021 21:27 | Jennifer Jacobs 7617) | Incoming | Message | No | Jennifer Jacobs 7617) | Mark Meadows 2544) | | | nbc says elaine chao considering resigning |
| 1/6/2021 21:49 | Allen Weaver 8668) | Incoming | Message | No | Allen Weaver 8668) | Mark Meadows 2544) | | | Are you resigning |
| 1/6/2021 21:51 | Donald Herbster 1420) | Incoming | Message | No | Donald Herbster 1420) | Mark Meadows 2544) | | | From Charles W Herbster: I know all Hell is breaking loose so I want to ENCOURAGE YOU TO HANG IN THERE STAY STRONG and STEADFAST if I can help in anywhere please call or Text |
| 1/6/2021 21:56 | Donald Herbster 1420) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Donald Herbster 1420) | | 1/6/2021 0:00 | Thanks my friend. Really appreciate the note. I look forward to working with you in the future for our country�s benefit |
| 1/6/2021 22:01 | Jason Miller 7940), Mark Meadows 2544) Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | | Chief, Jared, Dan - below please find an approved statement from the President to go out right as they�re finalizing the votes, which we�re expecting to be 3am, though with some Members caving it could happen earlier. Mrs. Trump has also signed off. Nobody but the four of us have heard this statement. Regarding logistics, this likely should come from the WH, but it has to be ready to go out as they�re starting the final vote, and I�ll background that a statement will be coming at the time of the vote. �Even though I totally disagree with the outcome of the election, and the facts bear me out, I have always said we would continue our fight to ensure that only legal votes were counted. Nevertheless, there will be an orderly transition on January 20th. While this represents the end of the greatest first term in presidential history, it�s only the beginning of our fight to Make America Great Again� |
| 1/6/2021 22:02 | Donald Herbster 1420) | Incoming | Message | No | Donald Herbster 1420) | Mark Meadows 2544) | | | YOU ARE THE BEST THANK YOU FOR WHAT YOU DO FOR ALL OF US!!!!!! |
| 1/6/2021 22:10 | Jason Miller 7940), Mark Meadows 2544) Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Message | No | Jared Kushner 9499) | Mark Meadows 2544) | | | Why don�t we post on his Facebook page since he isn�t locked out there... |
| 1/6/2021 22:13 | Jason Miller 7940), Mark Meadows 2544) Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Message | No | Daniel Scavino 0805) | Mark Meadows 2544) | | | I�ll be up, let me know when ok to drop, and it�s official...just got off w/them. |
| 1/6/2021 22:21 | Allen Weaver 8668) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Allen Weaver 8668) | | 1/6/2021 0:00 | Off the record. No |
| 1/6/2021 22:22 | Allen Weaver 8668) | Incoming | Message | No | Allen Weaver 8668) | Mark Meadows 2544) | | | Got it... thanks |
| 1/6/2021 22:23 | Allen Weaver 8668) | Incoming | Message | No | Allen Weaver 8668) | Mark Meadows 2544) | | | what can you say off the record about today |
| 1/6/2021 22:23 | Allen Weaver 8668) | Incoming | Message | No | Allen Weaver 8668) | Mark Meadows 2544) | | | Otherwise |
| 1/6/2021 22:30 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | | I�m hearing he�s going to concede - true? |
| 1/6/2021 22:47 | Kurt Tausche 1633) | Incoming | Message | No | Kurt Tausche 1633) | Mark Meadows 2544) | | | Hi Congressman. Kayla from CNBC here. Are you planning to stay in the administration until 1/20? Do you have any reaction to reports that Cabinet secretaries are considering invoking the 25th amendment? |
| 1/7/2021 1 02 | Kristen Welker 2585) | Incoming | Message | No | Kristen Welker 2585) | Mark Meadows 2544) | | | True that pottinger resigned? |

State v Ward et al.
Initial Disclosure
023423

| Date/Time | Sender | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 1/7/2021 9:41 | Marjorie Taylor Greene (2036) | Incoming | Message | No | Marjorie Taylor Greene (2036) | Mark Meadows (2544) | | Yesterday was a terrible day. We tried everything we could in our objection to the 6 states. I�m sorry nothing worked. I don�t think that President Trump caused the attack on the Capitol. It�s not his fault. Antifa was mixed in the crowed and instigated it, and sadly people followed. But when people try everything and no one listens and nothing works, I guess they think they have no other choice. Absolutely no excuse and I fully denounce all of it, but after shut downs all year and a stolen election, people are saying that they have no other choice. I defended Trump last night on Newsmax. He has been the greatest President. I will continue to defend him. And you if anyone attacks you. I hope you are ok. I feel badly for everyone. |
| 1/7/2021 10:28 | Marjorie Taylor Greene (2036) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Marjorie Taylor Greene (2036) | 1/7/2021 0:00 | Thanks Marjorie |
| 1/7/2021 10:36 | Thomas Reuters / Andrea Shalal (7432) | Incoming | Message | No | Thomas Reuters / Andrea Shalal (7432) | Mark Meadows (2544) | | Sir, I know it�s busy, but do you have a minute to talk about the 25th Amendment? a Can you |
| 1/7/2021 10:39 | Gabby Morro (8249) | Incoming | Message | No | Gabby Morro (8249) | Mark Meadows (2544) | | Hi Mark, it�s Gabby Orr with Politico. Wanted to see if you might have 5 minutes to chat today? Working on a tick tock about yesterday and would greatly appreciate your insight on background or deep bg. Thanks |
| 1/7/2021 12:22 | CNN America (1194) | Incoming | Message | No | CNN America (1194) | Mark Meadows (2544) | | Can you please call? I know it�s crazy. But this is a critical time in history and I want to get it right more than ever |
| 1/7/2021 12:32 | CNN America (8282) | Incoming | Message | No | CNN America (8282) | Mark Meadows (2544) | | Why didn�t anybody check on Pence, Mrs Pence and Charlotte when they were in danger yesterday |
| 1/7/2021 14:07 | Jennifer Jacobs (7617) | Incoming | Message | No | Jennifer Jacobs (7617) | Mark Meadows (2544) | | and just a private heads up: liddell is about to resign, I�m told |
| 1/7/2021 14:08 | Jennifer Jacobs (7617) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jennifer Jacobs (7617) | 1/7/2021 0:00 | Off the record. The first is accurate. Liddell is not |
| 1/7/2021 14:08 | Jennifer Jacobs (7617) | Incoming | Message | No | Jennifer Jacobs (7617) | Mark Meadows (2544) | | off record agreed |
| 1/7/2021 14:08 | Jennifer Jacobs (7617) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jennifer Jacobs (7617) | 1/7/2021 0:00 | Off the record. Most of the inner circle is staying |
| 1/7/2021 14:09 | Jennifer Jacobs (7617) | Incoming | Message | No | Jennifer Jacobs (7617) | Mark Meadows (2544) | | liddell is going to quit. |
| 1/7/2021 14:09 | Jennifer Jacobs (7617) | Incoming | Message | No | Jennifer Jacobs (7617) | Mark Meadows (2544) | | Loved �Off the record. Most of the inner circle is staying� |
| 1/7/2021 14:26 | Jennifer Jacobs (7617) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jennifer Jacobs (7617) | 1/7/2021 0:00 | Off the record. You are wrong |
| 1/7/2021 14:27 | Jennifer Jacobs (7617) | Incoming | Message | No | Jennifer Jacobs (7617) | Mark Meadows (2544) | | i am not reporting it for now, so thank you |
| 1/7/2021 15:35 | Scott Perry (5679) | Incoming | Message | No | Scott Perry (5679) | Mark Meadows (2544) | | Mark, please call when you can |
| 1/7/2021 19:18 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | Really good job with the video!!! Also, you saw that the Capitol Police officer passed away? |
| 1/7/2021 19:22 | Jennifer Jacobs (7617) | Incoming | Message | No | Jennifer Jacobs (7617) | Mark Meadows (2544) | | also, you were right about liddell. i should stop questioning you!! ?? |
| 1/7/2021 19:30 | Jason Miller (7940) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ | Jason Miller (7940) | 1/7/2021 0:00 | Thanks Jason. Appreciate your help |
| 1/7/2021 19:42 | Arthur Williams (8410) | Incoming | Message | No | Arthur Williams (8410) | Mark Meadows (2544) | | https://m.facebook.com/watch/?v=2485068298462857&_rdr |
| 1/7/2021 19:42 | Arthur Williams (8410) | Incoming | Message | No | Arthur Williams (8410) | Mark Meadows (2544) | | Loved Trumps speech. |

State v Ward et al.
Initial Disclosure
023424

| Date/Time | From | Direction | Type | | To | Owner | | Message |
|---|---|---|---|---|---|---|---|---|
| 1/7/2021 20:11 | Maslansky Luntz (0062) | Incoming | Message | No | Maslansky Luntz (0062) | Mark Meadows 2544) | | Tonight, I will be speaking to Trump voters from around the country about what happened at the U.S. Capitol yesterday◆◆ We◆ve heard plenty about it from pundits and politicians - but not from regular people. Join us on Zoom tonight (Thursday, January 7th) at 9pm ET/6pm PT: https://bit.ly/39esiH9 Thank you, and I◆ll see you online. |
| 1/7/2021 23:04 | Lippe Meltzer )200) | Incoming | Message | No | Lippe Meltzer 200) | Mark Meadows 2544) | | https://youtu.be/T1ie7gx-PyE |
| 1/7/2021 23:04 | Lippe Meltzer )200) | Incoming | Message | No | Lippe Meltzer 200) | Mark Meadows 2544) | | I used to be proud to think of you as a friend. Now I am ashamed. This YouTube which is attached shows you having a jolly good time watching the insurrection. You are probably one of the few people in this country that had to chance to stop the fascist Trump from inciting the Attack on democracy. But you just joined his ◆party ◆. The only thing you weren◆t doing is dancing. |
| 1/8/2021 9:25 | Jason Miller 7940), Mark Meadows 2544) Daniel Scavino 0805), Jared Kushner 9499) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | Suboptimal: New Day (CNN) ◆ Alyssa Farah (Capitol Protests, POTUS) https://mms.tveyes.com/transcript.asp?PlayClip=FALSE&DTSearch=TRUE&DateTime=01%2F08%2F2021+8%3A17%3A48&market=m1&StationID=100 BERMAN: can i just ask you to be declarative about this. will you say that the president of the united states donald j. trump lied to the american people? FARAH: he did on the election and we -- people around him know better. we know that the results were not going to be overturned. we knew that it was a stunt to carry this on for days longer. and i have to commend my former boss vice president pence who is a man of conviction and just the highest level of integrity. he did what his constitutional duty was. he wasn't going to rewrite the constitution to get the outcome that he wanted |
| 1/8/2021 9:26 | Mark Martin 6118) | Incoming | Message; Images | No | Mark Martin 6118) | Mark Meadows 2544) | | |
| 1/8/2021 9:26 | | | Message; Images | | | | | |
| 1/8/2021 9:49 | Charles Hughes 5556) | Incoming | Message | No | Charles Hughes 5556) | Mark Meadows 2544) | | Good morning! I hope that you and Debbie are safe. These are sad and very heart-breaking times for our country. Tamera Frank asked if you received the affidavit from Italy. Let me know if you need more information. Thanks! |
| 1/8/2021 9:56 | Mark Martin 6118) | Incoming | Images; SMS | No | Mark Martin 6118) | Mark Meadows 2544) | | |
| 1/8/2021 9:56 | | | Images; SMS | | | | | |
| 1/8/2021 9:58 | Charles Hughes 5556) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Charles Hughes 5556) | 1/8/2021 0:00 | Thanks. I have received it. Miss you guys |
| 1/8/2021 10:02 | Charles Hughes 5556) | Incoming | Message | No | Charles Hughes 5556) | Mark Meadows 2544) | | Thank you! I will let Tamera know. I miss you, too! We had some good times when you were our Congressman! Phil sends his regards! Please take care, and be safe! |
| 1/8/2021 10:03 | Charles Hughes 5556) | Outgoing | Message | No | Mark Meadows (nccongressman@ | Charles Hughes 5556) | 1/8/2021 0:00 | Give him my very best too |
| 1/8/2021 10:04 | Charles Hughes 5556) | Incoming | Message | No | Charles Hughes 5556) | Mark Meadows 2544) | | I will! Thanks! |
| 1/8/2021 10:40 | Mario Parker 9199) | Incoming | Message | No | Mario Parker 9199) | Mark Meadows 2544) | | Chief - Mario Parker, here. Sure would love to have one of Potus◆ media exit interviews. Also, (on background as SAO), what◆s the odds he attends the inauguration, now? |
| 1/8/2021 10:41 | Mario Parker 9199) | Incoming | Message | No | Mario Parker 9199) | Mark Meadows 2544) | | And any plans/consideration/discussion to meet with Biden before then? |
| 1/8/2021 10:45 | Mario Parker 9199) | Incoming | Message | No | Mario Parker 9199) | Mark Meadows 2544) | | Nvm on that first q about inauguration! Just saw the tweet hit. |
| 1/8/2021 11:07 | Walter Willson 0843) | Incoming | Message | No | Walter Willson 0843) | Mark Meadows 2544) | | Mark ◆ Jon Karl here. Please call me. |
| 1/8/2021 11:42 | Charles Hughes 5556) | Incoming | Message; Images | No | Charles Hughes 5556) | Mark Meadows 2544) | | |

State v Ward et al.
Initial Disclosure
023425

| Date/Time | Contact | Direction | Type | Y/N | Contact | To/From | | Date | Message |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2021 11:42 | | | Message; Images | | | | | | |
| 1/8/2021 11:42 | Charles Hughes ███ 5556) | Incoming | Message | No | Charles Hughes ███ 5556) | Mark Meadows ███ 2544) | | | Tamera Frank asked if this is the affidavit that you received. |
| 1/8/2021 11:50 | Allen Associa - Rick Aller ███ 2600) | Incoming | Message | No | Allen Associa - Rick Aller ███ 2600) | Mark Meadows ███ 2544) | | | Mark, please know that I have prayed for President Trump, his family, for you and the entire Administration. Our Nation is at war, it is a Spiritual War at the highest level. This is not a war that can be fought conventionally, this is God�s battle and He has used President Trump in a powerful way to expose the deceit, lies and hypocrisy of the enemy. The Trump family and all of us have paid a heavy price to be used by the Father but the War is just beginning. We have had a major set back and people are taking sides, and my plea to my fellow believers who want to cut and run is judge not less you be judged, we have all fallen short of the Glory of Almighty God. What I heard during my prayers is the Trump family and the Administration need to be surrounded by those great Pastors and Evangelicals who have and continue to love and support them. President Trump need to be ministered to, he needs the love that only Jesus Christ offers! This is his opportunity to confess that he can no longer fight this battle alone, he must give it to Christ and Gid almighty will show him the way to victory. I will continue to pray for all of you, please let me know how I can help?? |
| 1/8/2021 11:51 | Allen Associa - Rick Aller ███ 2600) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ███ | Allen Associa - Rick Aller ███ 2600) | | 1/8/2021 0:00 | God bless you |
| 1/8/2021 12:07 | Rep. Louie Gohmert ███ 2359) | Incoming | Message | No | Rep. Louie Gohmert ███ 2359) | Mark Meadows ███ 2544) | | | Constitutional loyal DOJ personnel have 11 days to prove the truth: Antifa led the breach of the Capitol. If the evidence is not shown to the public in 11 days, then it will be subverted & the false narrative will likely be the Trump legacy that DT & his loyal supporters under his urging attacked the Capitol. It was a brilliant leftist op, but it�s got to be exposed by DOJ quick. |
| 1/8/2021 12:08 | Rose / Clough / Myers (Giuliani) ███ 1415) | Incoming | Message | No | Rose / Clough / Myers (Giuliani) ███ 1415) | Mark Meadows ███ 2544) | | | Dear Mr. Meadows, I was instructed to speak to you about Payment for Mr.Giuliani�s legal services. Please give me a call at your earliest convenience. Kindest regards, Maria |
| 1/8/2021 12:58 | Michael Lapaglia ███ 3044) | Incoming | Message | No | Michael Lapaglia ███ 3044) | Mark Meadows ███ 2544) | | | https://twitter.com/christina_bobb/status/1347596278583197698 |
| 1/8/2021 14:18 | Unknown ███ 6579) | Incoming | Message | No | Unknown ███ 6579) | Mark Meadows ███ 2544) | | | Millions of us know that Antifa and leftists planned and caused the terrible destruction at the capital. We are praying that the truth will emerge ...and quickly. May God have mercy and strengthen you with wisdom and peace in this raging storm. ABS?????? |
| 1/8/2021 15:17 | Michael Oshaughnessy ███ 7708), Tom Emmer ███ 7586), Mark Meadows ███ 2544) | Incoming | Message | No | Michael Oshaughnessy ███ 7708) | Mark Meadows ███ 2544) | | | Guys - if we don�t do something about how these elections were run... We will never regain control of any branch of government. The left (and maybe some of their swamp friends) just stole power and destroyed elections. And now the only talk is about the tens of millions of Trump supporters and how bad they are. We are living through the absolute worst of times in America and the narrative is completely the opposite of the truth. Wow, am I ever depressed over it. |
| 1/8/2021 15:49 | Jason Miller ███ 7940), Mark Meadows ███ 2544) Daniel Scavino ███ 0805), Jared Kushner ███ 9499) | Incoming | Message | No | Jason Miller ███ 7940) | Mark Meadows ███ 2544) | | | https://twitter.com/anniekarni/status/1347643057148190720?s=10 |
| 1/8/2021 16:02 | TODD D BRADLE ███ 4712) | Incoming | Message | No | TODD D BRADLE ███ 4712) | Mark Meadows ███ 2544) | | | Afternoon Sir hope you all are doing well and staying safe Sir. Not sure how close you are to our wonderful President family today but if you can pass along a word of hope and encouragement to him and his family. He has many fine people behind him and in our opinion he won the election by a landslide. I know you stay very busy Mark but if are able to let him know that we appreciate him very much Sir. In fact if you can give him my number and I�ll let him know that we are behind him all the way. This is Todd Bradley from Waynesville NC. Prayers for you and your family and the President�s family as well Sir. |
| 1/8/2021 16:20 | Hassett / Gardner ███ 4988) | Outgoing | Message | No | Mark Meadows (nccongressman@ ███ | TODD D BRADLE ███ 4712) | | 1/8/2021 0:00 | I will share it with him |
| 1/8/2021 16:21 | TODD D BRADLE ███ 4712) | Incoming | Message | No | TODD D BRADLE ███ 4712) | Mark Meadows ███ 2544) | | | Thank you very much Sir and hope you are staying safe. |
| 1/8/2021 18:17 | Unknown ███ 5400), Mo Brooks ███ 2752); Mark Meadows ███ 2544) | Incoming | SMS | No | Mo Brooks (- ███ 2752) | Mark Meadows ███ 2544) | | | Townhall.com article. ANTIFA & BLM man arrested. He was man who filmed death of woman shot. Accurate article? |
| 1/8/2021 18:51 | Hassett / Gardne ███ 4988) | Incoming | Message | No | Hassett / Gardner ███ 4988) | Mark Meadows ███ 2544) | | | Hi Mr. Meadows. Amy Gardner again, from The Washington Post. We are preparing to publish a story about a different phone call the president placed to the chief investigator in Georgia. I would like to ask you if you were aware that the president made this call, which came immediately following your visit to Cobb County to see for yourself how the signature-matching audit was proceeding. Do you think this call was proper? Did you encourage the president to make it? Thank you for your time. |
| 1/8/2021 19:59 | NOEL FRITSCH ███ 7371) (Connected to Paul Gosar) | Incoming | SMS | No | NOEL FRITSCH ███ 7371) (Connected to Paul Gosar) | Mark Meadows ███ 2544) | | | Fuchs broke law recording and releasing Trump, Raffensberger call https://nationalfile.com/raffensberger-deputy-jordan-fuchs-recorded-trump-call-from-florida-violated-two-party-consent-law/ |
| 1/9/2021 0 06 | CLYDE ARMORY IN ███ 2944) Andrew Clyde | Incoming | Message | No | CLYDE ARMORY IN ███ 2944) Andrew Clyde | Mark Meadows ███ 2544) | | | Mark, This is Rep Andrew Clyde GA-09. I would like to pass to POTUS that we are still with him, I believe in him and I want to encourage him. I will do my best to continue to fight for election integrity too. Jody Hice suggested this was a good way to reach President Trump with encouragement. I truly hope he does create a new platform to complete with Twitter and I hope he calls it �Trumpet� and then we can send out �notes� to each other! Jennifer and I pray for POTUS daily, and FLOTUS too. |

State v Ward et al.
Initial Disclosure
023426

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2021 2 58 | Unknown (5400), Mo Brooks (2752), Mark Meadows (2544) | Incoming | SMS | No | Mo Brooks (2752) | Mark Meadows (2544) | | | Louie Gohmert clip on TV. Gist: LG on TUESDAY was warned by Capitol Police that ANTIFI was planning on posing as Trump supporters and using the Trump rally for some nefarious (my word, but LG descriptive word was similar, I just don't remember it) purpose. In effect, Capitol Police gave LG the same warning about ANTIFA on TUESDAY that they gave to Rick Allen (who shared the Capitol Police warning with me). |
| 1/9/2021 4:19 | Doug DeGroote (9789), Mark Meadows (2544), Debra Meadows (9509), Jim Jordan (7356), Polly Ann / Jim Jordan (3552) | Incoming | Message; Video | No | Doug DeGroote (9789) | Mark Meadows (2544) | | | |
| 1/9/2021 4:19 | | | Message; Video | | | | | | |
| 1/9/2021 4:19 | Doug DeGroote (9789), Mark Meadows (5544), Debra Meadows (9509), Jim Jordan (7356), Polly Ann / Jim Jordan (3552) | Incoming | Message; Video | No | Doug DeGroote (9789) | Mark Meadows (2544) | | | |
| 1/9/2021 4:19 | | | Message; Video | | | | | | |
| 1/9/2021 8:10 | CLYDE ARMORY IN (2944) Andrew Clyde | Outgoing | Message | Yes | Mark Meadows (nccongressmar) | CLYDE ARMORY IN (2944) Andrew Clyde | 1/9/2021 0:00 | I will share it with him. Thanks Andrew |
| 1/9/2021 10:03 | Rebecca Ballhaus (3197) | Incoming | Message | No | Rebecca Ballhaus (3197) | Mark Meadows (2544) | | | Hi Mark, sorry to interrupt your weekend. We're told the White House pressured BJ pak, the us attorney in atlanta, to step down because potus was upset he wasn't doing enough to investigate voter fraud. Heard you may have been on the call and wanted to run that by you. |
| 1/9/2021 10:08 | Ashley Carr (2851) | Incoming | Message | No | Ashley Carr (2851) | Mark Meadows (2544) | | | Just an idea. What about POTUS doing a series of Events at the WH themed, �Peaceful Transition of Power� and use the events to highlight the DJT administration�s accomplishments??? Right now, he has the upper hand |
| 1/9/2021 10:11 | Ashley Carr (2851) | Incoming | Message | No | Ashley Carr (2851) | Mark Meadows (2544) | | | Just thinking of ways to protect the legacy, especially with so many accomplishments |
| 1/9/2021 11:18 | NBC Universal (5217) | Incoming | Message | No | NBC Universal (5217) | Mark Meadows (2544) | | | Checking in to see if you can share your thinking on next steps? With impeachment threat ? And other pressures? |
| 1/9/2021 16:49 | Lila Rose (3982) | Incoming | Message | No | Hassett / Gardner (4988) | Mark Meadows (2544) | | | Mr Meadows� amy gardner again here. Can you confirm that Pak was asked to resign? Was it because he wasn�t doing enough to find fraud? |
| 1/9/2021 18:46 | Fox News Channel (7082) | Incoming | Message | No | Fox News Channel (7082) | Mark Meadows (2544) | | | Can we just get President to call Vp. Need to unite |
| 1/9/2021 18:53 | Fox News Channel (7082) | Outgoing | Message | Yes | Mark Meadows (nccongressmar) | Fox News Channel (7082) | 1/9/2021 0:00 | Off the record. Working on it |
| 1/9/2021 20:23 | THE KERIK GROUP (1202) | Incoming | Message | No | THE KERIK GROUP (1202) | Mark Meadows (2544) | | | Good evening sir� The White House may want to consider moving the flag to half staff for the deceased capital police officer. Hope you�re OK |
| 1/9/2021 20:50 | Michael Oshaughnessy (7708), Tom Emmer (7586), Mark Meadows (2544) | Incoming | Message | No | Michael Oshaughnessy (7708) | Mark Meadows (2544) | | | Another random thought among friends... Being that once Biden is sworn in there will be no further investigation into any of the things Durham is working on or the election fraud, or any of it... I think you guys should make it all public. Pardon Assange and Snowden. All of it. And whatever there is on Epstein and his girlfriend. Rush pretty much made that argument yesterday or today... I tend to agree with him. Anyway - I�m sure there�s a lot going on and you don�t need me chirping in your ears, but 60-90 days from now let�s get together and talk about the future! |
| 1/10/2021 5:06 | Virginia Thomas (8983) | Incoming | Message | No | Virginia Thomas (8983) | Mark Meadows (2544) | | | I still adamantly ?? the President and you, friend!! We are living through what feels like the end of America. Most of us are disgusted with the VP and are in a listening mode to see where to fight with our teams. Those who attacked the Capitol are not representative of our great teams of patriots for DJT!!???????????? Amazing times. The end of Liberty??? |
| 1/10/2021 9:57 | Marjorie Taylor Greene (2036) | Incoming | Message | No | Marjorie Taylor Greene (2036) | Mark Meadows (2544) | | | Hey I need to talk with President Trump. People are freaking out. The messages I�m getting show extreme fear of what is about to happen. I think some of their fears are warranted. However these extreme fears could lead to out of control actions. Some one call me. |
| 1/10/2021 16:12 | NICHOLAS PETER (7330) | Incoming | Message | No | NICHOLAS PETER (7330) | Mark Meadows (2544) | | | Hi, Mark: Hope all is well. I�m working on a piece that will talk about POTUS�s treatment of the Vice President. Checking to see if you have a minute to talk. I�m at -7330. Thank you for your help. Best, Peter Nicholas The Atlantic. |

State v Ward et al.
Initial Disclosure
023427

| Date/Time | Contact | Direction | Type | Read | From | To | Timestamp | Message |
|---|---|---|---|---|---|---|---|---|
| 1/10/2021 16:37 | Walter Willson (0843) | Incoming | Message; Images | No | Walter Willson (0843) | Mark Meadows (2544) | | |
| 1/10/2021 16:37 | | | Message; Images | | | | | |
| 1/10/2021 16:37 | Walter Willson (0843) | Incoming | Message | No | Walter Willson (843) | Mark Meadows (2544) | | Did you approve of this? |
| 1/10/2021 16:38 | Walter Willson (0843) | Incoming | Message | No | Walter Willson (843) | Mark Meadows (2544) | | Fundraising under your name, citing the Wednesday uprising? |
| 1/10/2021 17:07 | Walter Willson (0843) | Outgoing | Message | Yes | Mark Meadows (nccongressman@...) | Walter Willson (0843) | 1/10/2021 0:00 | Off the record. Sickening. Of course not. I just reached out to this person and told them to stop immediately. I have notified my attorneys. Thanks |
| 1/10/2021 17:08 | Lila Rose (3982) | Incoming | Message | No | Lila Rose (3982) | Mark Meadows (2544) | | Hi Mark, hope you♦re well during these chaotic times. Been thinking and praying a lot about everything transpiring right now: I know you will experience a lot of hate and vitriol, but I know it would be very powerful right now if you spoke up (in the tone of VP Pence) and called for peace and rule of law, acknowledging Biden♦s win and saving conservatives/GOP will work through all lawful means to curb the excesses of his administration while working hard to build a future for the GOP that has integrity and honor. A step away from Trump and the chaos, towards a stronger future for conservatives. What are your thoughts? Again I know you will experience a lot of heat and misunderstanding. But there is a great future ahead, I believe, if we are willing to return to principles and personal integrity for political leaders as core to the strategy to make our nation more noble and more just♦ not obstacles to the strategy. Thanks for hearing me out ?? |
| 1/10/2021 17:09 | Walter Willson (0843) | Incoming | Message | No | Walter Willson (0843) | Mark Meadows (2544) | | Don♦t you want to have that out there on the record? |
| 1/10/2021 17:10 | Walter Willson (0843) | Outgoing | Message | Yes | Mark Meadows (nccongressman@...) | Walter Willson (0843) | 1/10/2021 0:00 | Off the record. I am having my attorneys handle it |
| 1/10/2021 19:07 | Mark Meadows (2544) Sean Hannity (8777), Jim Jordan (7356) | Incoming | Message | No | Sean Hannity (8777) | Mark Meadows (2544) | | Guys, we have a clear path to land the plane in 9 days. He can♦t mention the election again. Ever. I did not have a good call with him today. And worse, I♦m not sure what is left to do or say, and I don♦t like not knowing if it♦s truly understood. Ideas? |
| 1/10/2021 19:17 | Kyle McKim (0454) | Incoming | Message | No | Kyle McKim (0454) | Mark Meadows (2544) | | I am hearing all kinds of conspiracy theories. Is there any truth to it? |
| 1/10/2021 19:57 | Kyle McKim (0454) | Outgoing | Message | Yes | Mark Meadows (nccongressman@...) | Kyle McKim (0454) | 1/10/2021 0:00 | We are tracking all allegations. Investigations are happening. Nothing definitive or conclusive to date. |
| 1/10/2021 20:03 | Jason Miller (7940), Mark Meadows (2544), Jared Kushner (9499) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | https://twitter.com/ryanobles/status/1348415836134977536?s=10 |
| 1/10/2021 21:07 | Yechezkel Moskowitz (3055) | Incoming | SMS | No | Yechezkel Moskowitz (3055) | Mark Meadows (2544) | | https://www.voanews.com/usa/us-politics/trump-has-power-pardon-mob-attacked-us-capitol |
| 1/11/2021 10:52 | Everett Greene (16275) | Incoming | Message | No | Everett Greene (6275) | Mark Meadows (2544) | | Brother Mark. I am concerned with our President♦s decision to pass on the inauguration. As much as I believe that the election was tampered with I think it unwise to not have a smooth transition. Just a middle aged white mans opinion. |
| 1/11/2021 14:45 | Jason Miller (7940) | Incoming | Message | No | Jason Miller (7940) | Mark Meadows (2544) | | https://twitter.com/jakesherman/status/1348714539516089958?s=10 |
| 1/11/2021 15:48 | CNN America (8282) | Incoming | Message | No | CNN America (8282) | Mark Meadows (2544) | | Were members of the cabinet trying to meet with trump today? |

State v Ward et al.
Initial Disclosure
023428



| Date/Time | From | Direction | Type | Read | To | Recipient | Date | Message |
|---|---|---|---|---|---|---|---|---|
| 1/11/2021 16:29 | JENKINS WOODY ( 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows ( 2544) | | WASHINGTON POST TIMELINE shows Trump remarks could not have caused rioting at the U.S. Capitol. As the timeline shows, Trump started speaking at 12 noon. He ended at 1:10 p.m. However, protestors gathered outside the Capitol at 12:30 p.m. and confronted Capitol Police. They broke through Capitol Police barricades at the Capitol at 1 p.m. � 10 minutes before Trump finished his speech. Anyone who attended Trump�s speech was a 45-minute walk away from the Capitol. The area was closed to traffic. So walking was the only practical way to get to the Capitol. As the Post said, Trump ended his speech by urging his followers to march down Pennsylvania Avenue. �We�re going to the Capitol,� he said. �We�re going to try and give them [Republicans] the kind of pride and boldness that they need to take back our country.� However, that was 10 minutes AFTER protestors had already broken the barricades and at least an hour before anyone who heard Trump�s speech could have gotten there. NOTE: CSPAN reported rioters in Statutary Hall at 1:33 p.m. That�s well before anyone could have heard the end of Trump�s speech and walked to the Capitol. By Woody Jenkins, editor, Central City News |
| 1/11/2021 16:29 | JENKINS WOODY ( 1433) | Incoming | Message | No | JENKINS WOODY( 1433) | Mark Meadows ( 2544) | | https://www.washingtonpost.com/nation/interactive/2021/capitol-insurrection-visual-timeline/?fbclid=IwAR0cLNBZ_rPwZAZK2h_52lTmH8-XtLBvha4PDHyItguovENDouW-6cUJQUY |
| 1/11/2021 19:46 | Marjorie Taylor Greene ( 2036) | Incoming | Message | No | Marjorie Taylor Greene ( 2036) | Mark Meadows ( 2544) | | I�m upset about that GOP conference call tonight. They want us to be quiet, not say anything, they are not going to tell people to vote against impeachment, and they are talking about censuring the President!!! They just want to welcome Biden in �peacefully.� This is the Democrat party that aggressively attempted a coup the entire time Trump was in office! They are trying to impeach for a second time! For nothing. He did not cause the attack on the Capitol. Leadership is clueless about how the American people feel! They complained about the security at the Capitol and their lives being in danger. I told them when I talked we should care about the American people who have dealt with riots and Antifa/BLM riots all year and had their businesses shut down, lost jobs, and can�t function normally. It�s like they don�t even care about anyone but themselves! I will not be quiet. I will not go along to get along. And I�m coming out swinging against these evil Democrats! That was the most disappointing call I�ve ever heard. |
| 1/11/2021 22:54 | CNN America ( 8282) | Incoming | Message | No | CNN America ( 8282) | Mark Meadows ( 2544) | | He told McCarthy he thought Antifa was to blame? |
| 1/12/2021 8:50 | LAURA INGRAHAM ( 4487) | Incoming | Message | No | LAURA INGRAHAM ( 4487) | Mark Meadows ( 2544) | | Remarks on camera discouraging protest at state capitals esp with weapons be well advised given how hot the situation is� everyone needs to calm down and pray for our country and for those who lost their lives last week. |
| 1/12/2021 11 01 | Paul Gosar ( 6225) | Incoming | Message | No | Paul Gosar ( 6225) | Mark Meadows ( 2544) | | Mark: I pray for you, the President, the VP and all that have endured this onslaught from all sides, including our side. I have and will continue to help deliver real results from AZ. We will get the forensic audit done in AZ by the state legislature (senate) and hold people accountable to their roles involved. With that in mind I would like to ask the status of some of the folks on the President�s potential pardon list. 1). Frmr Congressman Rick Renzi from AZ. He was very helpful to me in my past life as a dentist in the ADA. What a setup like US Senator Ted Stevens. Convicted in federal court served time, only to be supported with his staunch stand of innocence when the gov�t witness whose testimony was key to his conviction, came forward stating they�re lying on the witness stand. A big supporter of the President. Also great optics. 2). Build The Wall folks, Brian Kolfage, the disabled US Veteran who headed it, Steve Bannon who helped to get it promoted was involved in operations ,and Kris Kobach who was involved and helped legally with its operations. As you are aware the Southern District of NY has charged them with fraud, stating that 100% of funds raised that was sent to the building of the wall, didn�t because some small amount went to salaries for direction and oversight/coordination of those funds to be directed properly. 3). Ross Ulbright- China Road creator…...unfair penalty as a result of his actions. Probably not a pardon but commute sentence to reasonable time frame. Also could put him to work as a consultant, working to reign in out of control platforms with his inside knowledge of their construction and weaknesses. Similar to the true story of �Catch Me If You Can� movie of Frank Abagnale. Let me know if you can where these sit. As always let me know what I can do! You are all in my prayers and thoughts!! Paul Gosar |
| 1/12/2021 18:35 | CNN America ( 8282) | Incoming | Message | No | CNN America ( 8282) | Mark Meadows ( 2544) | | Is he giving any consideration to resignation on background? |
| 1/13/2021 9:16 | Jason Miller ( 7940), Mark Meadows ( 2544) Daniel Scavino ( 0805), Jared Kushner ( 9499) | Incoming | Message | No | Jason Miller ( 7940) | Mark Meadows ( 2544) | | I tried to walk the President through this earlier but he won�t have any of it. 2/3 of the MAGA base wants us to move on. DO YOU BELIEVE THERE WAS ELECTION AND VOTER FRAUD IN THE PRESIDENTIAL ELECTION BETWEEN JOE BIDEN AND DONALD TRUMP BACK IN NOVEMBER? Total: 48 Trump voters: 82 GOP voters: 80 DO YOU THINK THAT THERE WAS ENOUGH ELECTION AND VOTER FRAUD THAT DONALD TRUMP MAY HAVE ACTUALLY WON THE ELECTORAL VOTE TO BE RE-ELECTED AS PRESIDENT? Total: 42 Trump voters: 74 GOP voters: 68 DO YOU AGREE OR DISAGREE WITH THE FOLLOWING STATEMENT?� THE ELECTION HAS BEEN DECIDED AND PRESIDENT TRUMP SHOULD MOVE ON AND FOCUS ON ENSURING A PEACEFUL AND ORDERLY TRANSITION.� Total: 81 Trump voters: 67 GOP voters: 71 |
| 1/13/2021 11 54 | Unknown ( 8158) | Incoming | Message | No | Unknown ( 8158) | Mark Meadows ( 2544) | | Turley would do it if the circumstances were right. No Rudy and of course a willing client. |
| 1/13/2021 11 56 | Unknown ( 8158) | Incoming | Message | No | Unknown ( 8158) | Mark Meadows ( 2544) | | Turley might be only hope, sir. He is very close with Barr and if President can stomach it, a Turley & Barr team creates a genuine hope. |
| 1/13/2021 13 56 | Jim Jordan ( 7356) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ) | Jim Jordan ( 7356) | 1/13/2021 0:00 | This just went out to everyone �In light of reports of more demonstrations, I urge that there must be NO violence, NO lawbreaking, and NO vandalism of any kind. This is not what I stand for and it is not what America stands for. I call on ALL Americans to help ease tensions and calm tempers. Thank You |

State v Ward et al.
Initial Disclosure
023429

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/13/2021 16:19 | Jennifer Jacobs ⬛7617) | Incoming | Message | No | Jennifer Jacobs ⬛7617) | Mark Meadows ⬛2544) | | https://twitter.com/jenniferjjacobs/status/1349465848298266624?s=21 |
| 1/13/2021 16:19 | Jennifer Jacobs ⬛7617) | Incoming | Message | No | Jennifer Jacobs ⬛7617) | Mark Meadows ⬛2544) | | i just read mcconnell�s full letter, from a source. made me wonder if potus�s no violence msg was in exchange for mcconnell slowing trial? off record |
| 1/13/2021 19 54 | BILLY LONG FOR ⬛0061) | Incoming | Message | No | BILLY LONG FOR ⬛0061) | Mark Meadows ⬛2544) | | It would have been physically impossible to be at Trump�s speech and fight your way through thousands of people to in position at the front of the group at the steps of the Capitol when they started pushing barricades and fighting with police at the time they did. The people that lead the charge didn't hear a word Trump said. |
| 1/13/2021 23:38 | CLYDE ARMORY IN ⬛82944) Andrew Clyde | Incoming | Message | No | CLYDE ARMORY IN ⬛2944) Andrew Clyde | Mark Meadows ⬛2544) | | Mark, I know it�s late but I just wanted to ask you once more to relay some encouragement to the President. Please tell him how much I respect and admire him and what he has done for our country. We will continue the fight for liberty, free and fair elections and the Make America Great Again agenda that he started. I proudly wore my MAGA hat to and from the Cannon HOB these last couple of days and will proudly wear it when I fly home tomorrow. I defended him in Congress today in my very first speech on the house floor as a representative. Many others did too! Please encourage him with these words. His base still loves him and prays for him! Andrew |
| 1/14/2021 11:22 | STEVE DANIE ⬛5726) | Incoming | Message | No | STEVE DANIEL ⬛5726) | Mark Meadows ⬛2544) | | Forgive me for bothering you in these chaotic days ! The Pelosi Impeachment yesterday was a tragic day in American . No Future President will be safe from Impeachment , if the other party has a majority in the House ! Trumps huge voter support terrifies the Democrats in 2022 midterms and in 2024 Presidential Election . I pray Trump will be make things right with Mike Pence ! He served the President well for 4 years and deserves thanks for his loyalty and service . Democrats were never going to vote to send Elector�s votes back to Republican Legislatures , and I know of nothing in the Constitution or law that gave Pence the authority to reject Electors ! Our friend Richard Epley and Republicans here are devastated ! The Democrats are Grossly overplaying their hand and look like Bitter Vindictive Activist , Not American Patriots ! Trump voters will remember in the next election Stephen Daniel |
| 1/14/2021 15 53 | Jennifer Jacobs ⬛7617) | Incoming | Message | No | Jennifer Jacobs ⬛7617) | Mark Meadows ⬛2544) | | https://twitter.com/jenniferjjacobs/status/1349819969211662349?s=21 |
| 1/14/2021 16:11 | MY PILLOW INC - Lindell ⬛0663) | Incoming | Message | No | MY PILLOW INC - Lindell ⬛0663) | Mark Meadows ⬛2544) | | Mark ... this is what he would need to sign for any of us to even have a chance in the aftermath of what is happening |
| 1/14/2021 16:13 | MY PILLOW INC - Lindell ⬛0663) | Incoming | Message | No | MY PILLOW INC - Lindell ⬛0663) | Mark Meadows ⬛2544) | | This is a sample of what we need for evidence against the machine people and need Dennis�s sworn affidavit but he cannot give it without the release .... This will also change history so we never use machines again |
| 1/14/2021 16:14 | MY PILLOW INC - Lindell ⬛0663) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ⬛ | MY PILLOW INC - Lindell ⬛0663) | 1/14/2021 0:00 | I am not an attorney. I don�t have the expertise to weigh in on any of this. |
| 1/14/2021 16:15 | MY PILLOW INC - Lindell ⬛0663) | Incoming | Message | No | MY PILLOW INC - Lindell ⬛0663) | Mark Meadows ⬛2544) | | Who could I get this to then to have it brought before him for consideration? |
| 1/14/2021 16:21 | MY PILLOW INC - Lindell ⬛0663) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ⬛ | MY PILLOW INC - Lindell ⬛0663) | 1/14/2021 0:00 | Rudy handles his election stuff but White House counsel if it is asking for official action. |
| 1/14/2021 16:27 | MY PILLOW INC - Lindell ⬛0663) | Incoming | Message | No | MY PILLOW INC - Lindell ⬛0663) | Mark Meadows ⬛2544) | | Yes it would be an official action |
| 1/14/2021 16:28 | MY PILLOW INC - Lindell ⬛0663) | Incoming | Message | No | MY PILLOW INC - Lindell ⬛0663) | Mark Meadows ⬛2544) | | To sign a release |
| 1/14/2021 16:37 | MY PILLOW INC - Lindell ⬛0663) | Incoming | Message | No | MY PILLOW INC - Lindell ⬛0663) | Mark Meadows ⬛2544) | | Hey Mark I just got off the phone with Sidney Powell and she said to tell POTUS he should call her as it is a matter of the highest National security.... This would also take care of the above request Thanks |
| 1/14/2021 23 53 | Harbin Agency (Maurice Harbin) ⬛0494) | Incoming | Message | No | Harbin Agency (Maurice Harbin) ⬛0494) | Mark Meadows ⬛2544) | | https://orbys.net/video/play/7832/rome-confirms-votes-stolen-from-president-trump-to-biden/?fbclid=IwAR25_SiIohnzRMfm4lHakMr7qiawnil8UE5uracmvS6LKQa3nCqFkRw-W5hY#.X_zhSkH_ORc.facebook |
| 1/15/2021 8:35 | Jared Kushner ⬛9499) | Incoming | Message | No | Jared Kushner ⬛9499) | Mark Meadows ⬛2544) | | Potkin Azarmehr (@potkazar) Tweeted: #Jakeangeli tells the crowd �Donald Trump has asked us to go home� but the others tell him �Trump is not always right. We are staying� #CapitolHill #CapitolRiot https://t.co/gabWYppb3d https://twitter.com/potkazar/status/1348681076500271106?s=2C |
| 1/15/2021 11:21 | Marty Davis ⬛4848) | Incoming | Message | No | Marty Davis ⬛4848) | Mark Meadows ⬛2544) | | Mark Please tell the President : We love him ! We appreciate him ! We thank him ! We know they are completely and grossly mischaracterizing all of this ! The truth will prevail and the President will remain the shining light for this movement and for a majority of the American people ! We need his leadership ...... And we will move forward with him ! And I told the RNC that on a call yesterday !! Best Marty Davis |
| 1/15/2021 12:24 | Marty Davis ⬛4848) | Outgoing | Message | Yes | Mark Meadows (nccongressman@ ⬛ | Marty Davis ⬛4848) | 1/15/2021 0:00 | I will tell him and quote from this text message |

State v Ward et al.
Initial Disclosure
023430

| Date/Time | From | Direction | Type | Read | Contact | To | | Message |
|---|---|---|---|---|---|---|---|---|
| 1/15/2021 12:48 | Marty Davis ( 4848) | Incoming | Message | No | Marty Davis ( 4848) | Mark Meadows 2544) | | Thx |
| 1/15/2021 12:48 | Marty Davis ( 4848) | Incoming | Message | No | Marty Davis ( 4848) | Mark Meadows 2544) | | And same to you Thx for your dedication |
| 1/15/2021 13:28 | Siran / Katherine Faulders 8498) | Incoming | Message | No | Siran / Katherine Faulders 8498) | Mark Meadows 2544) | | What are the chances Trump calls Biden? |
| 1/15/2021 17:47 | Tomi Lynn Whetham Collins 1384) | Incoming | SMS | No | Tomi Lynn Whetham Collins 1384) | Mark Meadows 2544) | | Thank you, for helping. I know it was a busy day. Mark please reach out to Sidney, please fix things. She is a warrior we need her. I know what the has, we can fix this. If we move SWIFTLY. It is the righteous move. Mark this republic is gone if we don't act. I pray a warrior spirit to come on you in Jesus name. We have no country if we don't fight. This is a communist take over. Please make a purposeful get in the right side of this. My babies, your babies and our grand babies are counting on us to FIGHT for this republic. US TITLE CODE 10:253 complements POTUS EO major I am praying you fix it w/ Sidney. I am going to ask her the same. Mark look at the Generals obama fired/sequestered he got rid of the Patriots. Bring them out of retirement and kick but. I am carrying so much critical intel But if you get Bill in it is a done deal. He can trace everything or tell POTUS how to. He is just a few miles down the road. 1/2 hour w/ him changes the future of the whole world. Be a hero we need you. Faithfully, Tomi Collins |
| 1/15/2021 19 57 | Jonathan Swan 7353) | Incoming | Message | No | Jonathan Swan 7353) | Mark Meadows 2544) | | Tried calling you to give you heads up that we are reporting that on Dec 11 Gina threatened to resign after you told her you were replacing Vaughn bishop w Kash. Then potus changed mind and you had to ditch the plan |
| 1/16/2021 11:43 | Derek Harvey 6961) | Incoming | Message | No | Derek Harvey 6961) | Mark Meadows 2544) | | https://thenationalpulse.com/news/chat-logs-rally-plot-trump/ |
| 1/16/2021 11:43 | Derek Harvey 6961) | Incoming | Message | No | Derek Harvey 6961) | Mark Meadows 2544) | | Screenshots from a Discord chat channel allegedly hosted by John Sullivan � a far-left, anti-Trump activist who appears to have incited violence at the U.S. Capitol while posing as a journalist � reveal he and his followers infiltrated the January 6th Save America March in Washington, D.C. |
| 1/17/2021 11 54 | Jason Miller 7940), Stephen Miller 1175) Mark Meadows 2544), Jared Kushner 9499) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | Chief, Jared, Stephen - long-range planning here, but please see the below note from CNN - they�re going to want an embargoed copy of the Boss� remarks before agreeing to take his closing remarks live: �I�ll start early: I am going to need your help in order for us to take potus�s goodbye speech. I need a copy of what is written. I know he won�t stick to it but I need the copy. It will go to me and me only. I will not burn you and will not hold him to the script. And nobody will ever know that you shared it with me. But I need it to help convince people here that he�s not going to say something that could inspire people to do things they shouldn�t. I believe he�ll be gracious and I believe he�ll focus on the accomplishments of the trump era. But I�m not sure everyone here is as optimistic as I am.� |
| 1/17/2021 12:13 | Tomi Lynn Whetham Collins 1384) | Incoming | Message | No | Tomi Lynn Whetham Collins 1384) | Mark Meadows 2544) | | Mark I want thank you in advance for what you are going to do. Please forgive my tenacious approach in this final hour. My heart is for the Lord and His victory. If I seemed rude that is not my heart. I am praying for you to have great discernment, bravery, boldness and tenacity to circumvent the bad actors around you. You have been positioned for such a time as this. You are Gods agent. I did everything I could do. I have spent every liquid cent I have on all these investigations because the Lord asked me to. The 2 programs (that document that needs to be signed to release) were brought forward to be vetted by Bill (the best in the world) because the Lord showed me early on they were real. They were vetted by the best, I knew and know they are real. This is my 2 years of work you are seeing. I have no regrets. I see now I was pulled out of ministering all over the world so you, POTUS, Bill, Sidney, Mike and others would have what you now need to fight and expose this rigged system and take it down. I got Mike there on Friday, got him w/ Paula etc, you responded positively God worked it all out. Now I turn it all over to Jesus. I am locked in my prayer room. I will be interceding for you all. My job today is to move things in Heaven so they manifest in the natural. God uses the silly things of the world to confound the wise. Tha�s why he chose certain people to do this, very unique people. You have your KEY roll, you must not treat this season like business a usual. YOU HAVE TO PUSHBACK, BYPASS and run the ball. ... Mark PUSHBACK, BYPASS and run the ball. ??????????? FYI ... We will win. |
| 1/17/2021 13:30 | Jason Miller 67940), Stephen Miller 1175) Mark Meadows 2544), Jared Kushner 9499) | Incoming | Message | No | Jason Miller 7940) | Mark Meadows 2544) | | Yes |
| 1/17/2021 16:26 | MY PILLOW INC - Lindell 0663) | Incoming | Message | No | MY PILLOW INC - Lindell 0663) | Mark Meadows 2544) | | https://lacrunadellago.net/2021/01/17/america-and-the-world-at-a-crossroad-either-trump-foils-the-coup-against-him-or-the-nwo-will-definitely-arise/?lang=en |
| 1/17/2021 16:26 | MY PILLOW INC - Lindell 0663) | Incoming | Message | No | MY PILLOW INC - Lindell 0663) | Mark Meadows 2544) | | This was in Italy |
| 1/17/2021 18 05 | Norman Warren 4558) | Incoming | Message | No | Norman Warren 4558) | Mark Meadows 2544) | | Mark, in seeing what�s happening so quickly, and reading about the Dominion law suits attempting to stop any meaningful investigation we are at a point of � no return � in saving our Republic !! Our LAST HOPE is invoking Marshall Law!! PLEASE URGE TO PRESIDENT TO DO SO!! |
| 1/17/2021 18:40 | Marjorie Taylor Greene 2036) | Incoming | Message | No | Marjorie Taylor Greene 2036) | Mark Meadows 2544) | | banned for 12 hours For calling out our state leaders for changing nothing in our elections and losing our senate seats. And calling out Dominion machines saying why are they suing everyone if they just do forensic audits then they will show nothing is wrong and there is no need for lawsuits. And talking about Biden and Burisma and Hunters laptop |

State v Ward et al.
Initial Disclosure
023431

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/17/2021 18:45 | Marjorie Taylor Greene [____2036] | Incoming | Message | No | Marjorie Taylor Greene ([____2036] | Mark Meadows [____2544] | | In our private chat with only Members, several are saying the only way to save our Republic is for Trump to call for Marshall law. I don◆t know on those things. I just wanted you to tell him. They stole this election. We all know. They will destroy our country next. Please tell him to declassify as much as possible so we can go after Biden and anyone else! |
| 1/17/2021 20:22 | Unknown [____8158] | Incoming | Message | No | Unknown [____8158] | Mark Meadows ([____2544] | | https://www.schoenlawfirm.com/civil-rights-lawyer/ |
| 1/17/2021 21:03 | Tomi Lynn Whetham Collins [____1384] | Incoming | Message | No | Tomi Lynn Whetham Collins [____1384] | Mark Meadows [____2544] | | POTUS needs to watch hbo documentary Kill Chain right now. Dems condemning Dominion and showing hacking |
| 1/17/2021 23:32 | Marty Davis [____4848] | Incoming | Message | No | Marty Davis [____4848] | Mark Meadows ([____2544] | | Like Hoover, the only thing that beat Trump was a national crisis of grave proportions in which the people blamed the sitting Potus. And of course illegal votes, facilitated by major voting irregularities and injustices allowed solely due to said crisis ! And I believe Jared◆s lack of strategy to prevent the illegal votes. |
| 1/18/2021 13:26 | Unknown [____8158] | Incoming | SMS | No | Unknown [____8158] | Mark Meadows [____2544] | | My cousin can do it. Billy Martin is checking with his firm. Should take both if they can agree. |
| 1/18/2021 14:00 | Vladimir Zelenko [____4214) Giuliani Partners [____3862] Diana Yost [____0621], Peter Navarro [____9330], Mark Meadows (nccongressman | Incoming | Message | No | Vladimir Zelenko [____4214] | Mark Meadows (nccongressman [____ | | https://twitter.com/stmch_/status/1351242678013460481?s=21 |
| 1/19/2021 12:20 | Sean Hannity [____8777] | Incoming | Message | No | Sean Hannity [____8777] | Mark Meadows [____02544] | | https://twitter.com/therecount/status/1351578348783341571?s=21 |
| 1/19/2021 12:21 | Sean Hannity [____8777] | Incoming | Message | No | Sean Hannity [____8777] | Mark Meadows [____2544] | | Well this is as bad as this can get. |
| 1/19/2021 12:24 | Jason Miller [____7940] | Incoming | Message | No | Jason Miller [____7940] | Mark Meadows [____2544] | | FLAGGING - let me know when best we can talk today - thank you! Andrew Desiderio @AndrewDesiderio ◆ McCONNELL on the violent riots at the Capitol: ◆They were provoked by the president and other powerful people◆ |
| 1/19/2021 12:24 | Jason Miller [____7940] | Incoming | Message | No | Jason Miller [____7940] | Mark Meadows [____2544] | | https://twitter.com/AndrewDesiderio/status/1351576627457765377 |
| 1/19/2021 14:43 | Tomi Lynn Whetham Collins [____1384] | Incoming | Message | No | Tomi Lynn Whetham Collins [____1384] | Mark Meadows [____2544] | | ***I just confirmed the president is going to be told to call Phil for critical info, so please don◆t withhold or forget to give that urgent message to POTUS. They know I told you. We will have to fight to preserve the Constitution either way. SO do we fight for truth now from a position of strength or be cowards now and regret it later? I think people are looking at this wrong we◆re not fighting about just an election here, a war was started by China and the global cabal to seize / take over our republic. Courage and Faith are what is needed. Good thing those are Gifts from Holy Spirit. I AM PRAYING ???? and I ◆know◆ We Win |
| 1/19/2021 18:13 | Unknown [____8158] | Incoming | Message | No | Unknown [____8158] | Mark Meadows [____2544] | | Any insight on what they want to do with my cousin? He◆s got a lot cases he needs to hand off if he◆s taking the case. |
| 1/19/2021 23:08 | Katrina Pierson [____6822] | Incoming | Message | No | Katrina Pierson [____16822] | Mark Meadows [____2544] | | FWIW: Bannon◆s people were helping Caroline with the Jan 6 disaster. |
| 1/20/2021 0:05 | Michael Oshaughnessy [____7708], Tom Emmer [____7586], Mark Meadows [____2544] | Incoming | Message | No | Michael Oshaughnessy [____7708] | Mark Meadows [____2544] | | https://www.newsmax.com/t/newsmax/article/1006337/1 |
| 1/20/2021 0:08 | Michael Oshaughnessy [____7708], Tom Emmer [____7586], Mark Meadows [____2544] | Incoming | Message | No | Michael Oshaughnessy [____7708] | Mark Meadows [____2544] | | This ???????????? is total BS. Social media attacked conservatives. Their actions are anti-American at their core. As I keep saying, the same leftists who condemned a bakery for not serving a homosexual couple are applauding social media companies for refusing a constitutionally protected right (free speech) by prohibiting service to the president who was well loved by 1/2 of the country. Insanity. And nothing will happen. Newsmax - which is not liberal, is treating this like a theoretical or academic argument. It◆s far worse. Trump needs to sue all social media companies. And 74 million Americans need to join that lawsuit. |
| 1/20/2021 0:11 | Michael Oshaughnessy [____7708], Tom Emmer [____7586], Mark Meadows [____2544] | Incoming | Message | No | Michael Oshaughnessy [____7708] | Mark Meadows [____2544] | | Side note... If he pursues these types of lawsuits... there will be discovery and depositions. The truth about the conspiracy against Trump will reveal itself in these civil cases. If I were in his shoes, I would use my MAGA war chest in this way. |
| 1/20/2021 0:12 | Michael Oshaughnessy [____7708], Tom Emmer [____7586], Mark Meadows [____2544] | Incoming | Message | No | Michael Oshaughnessy [____7708] | Mark Meadows [____2544] | | Chest* |

State v Ward et al.
Initial Disclosure
023432



| 1/20/2021 21:44 | James Hamm [____] 1921) | | Incoming | SMS | | No | James Hamm [____] 1921) | | Mark Meadows [____] 2544) | | God bless you and your family.... I know you have been through hell, particularly after the fraud of an election..... Please let President Trump know how much we (not only my family but 100+ millions of Americans) respect and admire what he has done and will continue to do for America..... I can't imagine the pressure he (and all of his staff...especially you in your position) faced everyday...I am sure for the POTUS everyday was difficult....from the day he announced running for office the man faced an onslaught of fire from his enemies, the press, et al... A lesser man would have folded....many of his staff did fold... Mark, from what I can tell, you stood with him and faced the onslaught of corruption in the media, the democrats and those RINOS whose only focus is their power and personal gain.... God will dole out the deserved justice to those who've committed treason and other crimes against nature.... You continue to have my deepest respect and admiration.... I hope when time allows our paths will cross again.... You have a standing invitation for dinner at anytime.... God bless you Debbie and family... If possible please pass our deepest regards and respect to the President... The spirit of Caesar Rodney in a quote from the same...." No one was either Tory or Whig; it was either dependence or independence".... It's either Conservative or Progressive!!! The war continues...one loss....strenghtens the focus and makes us stronger!....God Bless |

State v Ward et al.
Initial Disclosure
023433